## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW MEXICO

In re:

WBC, INC.,                                                    No. 18-10945-t7

      Debtor(s)

## TRUSTEE'S REPORT OF SALE

      Philip J. Montoya, Trustee of the estate of the above-named Debtor(s), makes this

Report of Sale of estate assets and provides this itemized statement pursuant to FRBP

6004(f)(1).  The gross sale price at auction was $28,809.50, minus the following amounts:

| | |
|---|---|
| Auctioneer fees | $2,880.95 |
| Auctioneer expenses | $2,363.00 |

for a net sum to the estate of **$23,565.55**.

| DESCRIPTION OF ASSET | PURCHASER | SALES PRICE |
|---|---|---|
| Various printing equipment items, fixtures, supplies | Various, bid sheets on request | $28,809.50 |

Auctioneer's report attached

DATE: 9/19/22          <u>filed electronically</u>
                        Philip J. Montoya
                        Chapter 7 Trustee
                        1121 Central Avenue SW, Suite 3
                        Albuquerque, NM 87102
                        (505) 244-1152
                        pmontoya@swcp.com



## Consignor Info
Phil Montoya, Trustee
LITH EXCEL
1122 Central Ave SW, Ste 3
Albuquerque, New Mexico 87102
United States

## From
Bentley & Associates, LLC
7148 Bell Street
Amarillo, Texas 79109



**1424-NM LithExcel Marketing Services Online Auction**
**Statement #:** 1424-NM-496NM-1
**Consignor:** 496NM
**Date:** 11/22/2021

| Lot # | Title | Bid | Commission | Total |
|---|---|---|---|---|
| 1 | **HON 2-DRAWER FILE CABINET** | $6.00 | $0.60 10% | $5.40 |
| 2 | **STACKABLE CHAIR- METAL, CUSHION-MAROON** | $1.00 | $0.10 10% | $0.90 |
| 3 | **WOOD 2-DOOR 4-DRAWER CABINET** | $1.50 | $0.15 10% | $1.35 |
| 4 | **STACKABLE CHAIR- METAL, CUSHION-MAROON** | $1.00 | $0.10 10% | $0.90 |
| 5 | **PALLET RACK STYLE SHELF UNIT** | $80.00 | $8.00 10% | $72.00 |
| 6 | **HON 4-DRAWER METAL FILE CABINET** | $2.50 | $0.25 10% | $2.25 |
| 7 | **4-DRAWER METAL FILE CABINET** | $1.50 | $0.15 10% | $1.35 |
| 8 | **HON 4-DRAWER METAL FILE CABINET** | $1.50 | $0.15 10% | $1.35 |
| 9 | **HON 4-DRAWER METAL FILE CABINET** | $1.50 | $0.15 10% | $1.35 |
| 10 | **ANDERSON DICKEY 2-DRAWER METAL FILE CABINET** | $1.50 | $0.15 10% | $1.35 |
| 11 | **ANDERSON DICKEY 2-DRAWER METAL FILE CABINET** | $1.50 | $0.15 10% | $1.35 |
| 12 | **WOOD SHELF UNIT** | $4.50 | $0.45 10% | $4.05 |
| 13 | **WOOD SHELF UNIT** | $3.00 | $0.30 10% | $2.70 |
| 14 | **X-RITE INC. DTP41B AUTOSCAN SPECTROPHOTOMETER W/ MITEL 5330 IP PHONES** | $17.50 | $1.75 10% | $15.75 |
| 15 | **BIN: ASSORTED DOOR KNOBS** | $1.00 | $0.10 10% | $0.90 |
| 16 | **LEXMARK MS 315DN PRINTER** | $12.50 | $1.25 10% | $11.25 |
| 17 | **METAL W/ WOOD TOP TABLE, 28" X 25" X 54"** | $2.50 | $0.25 10% | $2.25 |
| 18 | **DELL 2009WT LCD** | $1.00 | $0.10 10% | $0.90 |
| **Totals** | | **$28,809.50** | **$2,880.95** | **$25,928.55** |

| Lot # | Title | Bid | Commission | Total |
|---|---|---|---|---|
| 19 | BOX: SAMSUNG SDC-5340BCN DIGITAL COLOR CAMERA (5X MONEY) | $25.00 x 5 $125.00 | $12.50 10% | $112.50 |
| 20 | BOX: SHAXON CAT 6 UTP CABLE | $6.00 | $0.60 10% | $5.40 |
| 21 | METAL 2-DOOR CABINET | $27.50 | $2.75 10% | $24.75 |
| 22 | DELL OPTIPLEX 170L P-4 DESKTOP AND LG 24M47H-P LCD (2X MONEY) | $1.50 x 2 $3.00 | $0.30 10% | $2.70 |
| 23 | SHELF: ASSORTED SOFTWARE | $15.00 | $1.50 10% | $13.50 |
| 24 | SHELF: ASSORTED SOFTWARE, HARD DRIVES | $30.00 | $3.00 10% | $27.00 |
| 25 | MAGICARD PRONTO CARD PRINTER | $140.00 | $14.00 10% | $126.00 |
| 26 | SHELF: ASSORTED SOFTWARE | $10.00 | $1.00 10% | $9.00 |
| 27 | DELL E153FPF LCD | $1.50 | $0.15 10% | $1.35 |
| 28 | COM COLOR 9050 COPIER | $0.00 Top Bid: | $0.00 10% | $0.00 No Bid |
| 29 | STACK: ASSORTED SOFTWARE, CABLE, ELECTRONICS | $1.00 | $0.10 10% | $0.90 |
| 30 | BOX: ASSORTED SOFTWARE, CABLE, ELECTRONICS | $9.00 | $0.90 10% | $8.10 |
| 31 | APC BACK-UPS RS 1500 POWER SUPPLY | $12.50 | $1.25 10% | $11.25 |
| 32 | APC BACK-UPS PRO 1500 POWER SUPPLY | $32.50 | $3.25 10% | $29.25 |
| 33 | METAL/WOOD TOP 4-DRAWER DESK, 30" X 24" X 54" | $8.00 | $0.80 10% | $7.20 |
| 34 | HP LASERJET PRO 400 M401DNE PRINTER | $22.50 | $2.25 10% | $20.25 |
| 35 | ANDERSON HICKEY 2-DRAWER FILE CABINET | $1.00 | $0.10 10% | $0.90 |
| 36 | DELL PRECISION TOWER 5810 XEON | $160.00 | $16.00 10% | $144.00 |
| 37 | DELL VOSTRO PENTIUM DESKTOP | $2.00 | $0.20 10% | $1.80 |
| 38 | DELL VOSTRO 200 CORE 2 DUO DESKTOP | $1.50 | $0.15 10% | $1.35 |
| 39 | RUBBERMAID TRASHCAN | $30.00 | $3.00 10% | $27.00 |
| 40 | METAL/WOOD TOP 5-DRAWER L-SHAPE DESK | $0.00 Top Bid: | $0.00 10% | $0.00 No Bid |
| Totals | | $28,809.50 | $2,880.95 | $25,928.55 |

| Lot # | Title | Bid | Commission | Total |
|---|---|---|---|---|
| 41 | ANDERSON-HICKEY 2-DRAWER FILE CABINET | $1.00 | $0.10 10% | $0.90 |
| 42 | WALL MOUNTED DRAWER | $1.00 | $0.10 10% | $0.90 |
| 43 | METAL 2-DOOR CABINET | $45.00 | $4.50 10% | $40.50 |
| 44 | CASTERED OFFICE CHAIR-MAROON | $1.50 | $0.15 10% | $1.35 |
| 45 | CASTERED OFFICE CHAIR-GRAY | $6.00 | $0.60 10% | $5.40 |
| 46 | STACKABLE METAL, CUSHION CHAIR-MAROON | $1.00 | $0.10 10% | $0.90 |
| 47 | STACKABLE METAL, CUSHION CHAIR-MAROON | $1.00 | $0.10 10% | $0.90 |
| 48 | CASTERED OFFICE CHAIR-MAROON | $1.00 | $0.10 10% | $0.90 |
| 49 | BROTHER INTELLIFAX 2820 | $0.00 Top Bid: | $0.00 10% | $0.00 No Bid |
| 50 | METAL/WOOD TOP 3-DRAWER DESK | $1.00 | $0.10 10% | $0.90 |
| 51 | FRAMED PRINT 'STAMPS", 20" X 28" | $0.00 Top Bid: | $0.00 10% | $0.00 No Bid |
| 52 | CASTERED ADJUSTABLE TABLE, 30"W X 60"L | $50.00 | $5.00 10% | $45.00 |
| 53 | APC BACK-UPS-PRO 1500 POWER SUPPLY | $32.50 | $3.25 10% | $29.25 |
| 54 | APC BACK-UPS RS 1500 POWER SUPPLY | $17.50 | $1.75 10% | $15.75 |
| 55 | OCE VARIO PRINT 6320 ULTRA PLUS W/ SCREEN, 200-240 VOLT, 49" X 36" X 13' 3" | $275.00 | $27.50 10% | $247.50 |
| 56 | OCE VARIO PRINT 6320 ULTRA PLUS W/ SCREEN, 200-240 VOLT, 49" X 36" X 13' 3" | $275.00 | $27.50 10% | $247.50 |
| 57 | OCE VARIO PRINT 6160 ULTRA PLUS W/ SCREEN, 49" X 36" X 16' 3" | $275.00 | $27.50 10% | $247.50 |
| 58 | CANON IMAGE RUNNER ADVANCE C5030 COPIER | $1.00 | $0.10 10% | $0.90 |
| 59 | SHELF: ASSORTED PRINTING HARDWARE | $1.50 | $0.15 10% | $1.35 |
| 60 | SHELF: ASSORTED PRINTING HARDWARE | $1.50 | $0.15 10% | $1.35 |
| 61 | SHELF: ASSORTED PRINTING HARDWARE | $22.50 | $2.25 10% | $20.25 |
| 62 | SHELF: ASSORTED PRINTING HARDWARE | $1.50 | $0.15 10% | $1.35 |
| Totals | | $28,809.50 | $2,880.95 | $25,928.55 |

| Lot # | Title | Bid | Commission | Total |
|---|---|---|---|---|
| 63 | **METAL 2-DOOR CABINET** | $45.00 | $4.50<br>10% | $40.50 |
| 64 | **KYOCERA COPY-STAR CS-5050 COPIER W/ RETURN** | $12.50 | $1.25<br>10% | $11.25 |
| 65 | **VERIFONE VX 520 CARD READER** | $1.00 | $0.10<br>10% | $0.90 |
| 66 | **BROTHER INTELLIFAX 2840** | $15.00 | $1.50<br>10% | $13.50 |
| 67 | **LOT: ASSORTED OFFICE SUPPLIES** | $1.00 | $0.10<br>10% | $0.90 |
| 68 | **HON 2-DRAWER FILE CABINET** | $1.00 | $0.10<br>10% | $0.90 |
| 69 | **HON 2-DRAWER FILE CABINET** | $1.00 | $0.10<br>10% | $0.90 |
| 70 | **HON 2-DRAWER FILE CABINET** | $1.00 | $0.10<br>10% | $0.90 |
| 71 | **L-SHAPED DESK, 31" X 11' X 10'** | $0.00<br>Top Bid: | $0.00<br>10% | $0.00<br>No Bid |
| 72 | **CASTERED METAL 2-DOOR CABINET, 26" X 24" X 26"** | $1.00 | $0.10<br>10% | $0.90 |
| 73 | **CASTERED OFFICE CHAIR-BLACK** | $32.50 | $3.25<br>10% | $29.25 |
| 74 | **WALL MOUNTED DISPLAY, 2" X 36" X 24" W/ PRINT** | $1.00 | $0.10<br>10% | $0.90 |
| 75 | **WALL CLOCK** | $3.50 | $0.35<br>10% | $3.15 |
| 76 | **WOOD/BRASS COAT RACK** | $22.50 | $2.25<br>10% | $20.25 |
| 77 | **WOOD BOOKCASE** | $9.00 | $0.90<br>10% | $8.10 |
| 78 | **WOOD BOOKCASE** | $8.00 | $0.80<br>10% | $7.20 |
| 79 | **WOOD CUSHION CHAIR-GREEN** | $1.00 | $0.10<br>10% | $0.90 |
| 80 | **WOOD TOP, METAL BASE CONFERENCE TABLE, 29" X 42" X 90"** | $5.00 | $0.50<br>10% | $4.50 |
| 81 | **WALL MOUNTED PLASTIC DISPLAYS (2X MONEY)** | $0.00 x 2<br>$0.00<br>Top Bid: | $0.00<br>10% | $0.00<br>No Bid |
| 82 | **BOX: 3M EASEL PAPER** | $6.00 | $0.60<br>10% | $5.40 |
| 83 | **RCA GEMSTAR TV** | $0.00<br>Top Bid: | $0.00<br>10% | $0.00<br>No Bid |
| **Totals** | | **$28,809.50** | **$2,880.95** | **$25,928.55** |

| Lot # | Title | Bid | Commission | Total |
|-------|-------|-----|-----------|-------|
| 84 | WOOD 7-DRAWER 2-DOOR CABINET, 84" X 33" X 59" | $0.00 <br> Top Bid: | $0.00 <br> 10% | $0.00 <br> No Bid |
| 85 | EASELS (2X MONEY) | $6.00 x 2 <br> $12.00 | $1.20 <br> 10% | $10.80 |
| 86 | METAL 5-DRAWER L-SHAPED DESK W/ SHELF | $1.00 | $0.10 <br> 10% | $0.90 |
| 87 | METAL 2-DRAWER FILE CABINET | $7.00 | $0.70 <br> 10% | $6.30 |
| 88 | METAL 5-DRAWER L-SHAPED DESK W/ SHELF | $1.50 | $0.15 <br> 10% | $1.35 |
| 89 | WOOD CUSHION CHAIR-GREEN | $1.00 | $0.10 <br> 10% | $0.90 |
| 90 | WOOD CUSHION CHAIR-GREEN | $1.00 | $0.10 <br> 10% | $0.90 |
| 91 | WOOD CUSHION CHAIR-GREEN | $1.00 | $0.10 <br> 10% | $0.90 |
| 92 | WOOD CUSHION CHAIR-GREEN | $1.50 | $0.15 <br> 10% | $1.35 |
| 93 | WOOD CUSHION CHAIR-GREEN | $1.50 | $0.15 <br> 10% | $1.35 |
| 94 | WHIRLPOOL REFRIGERATOR | $12.50 | $1.25 <br> 10% | $11.25 |
| 95 | FRAMED PRINT, 20" X 28" | $0.00 <br> Top Bid: | $0.00 <br> 10% | $0.00 <br> No Bid |
| 96 | QUARTET CORKBOARD, 24" X 36" | $1.50 | $0.15 <br> 10% | $1.35 |
| 97 | PLASTIC TRASHCAN | $17.50 | $1.75 <br> 10% | $15.75 |
| 98 | TABLE, 29" X 36" X 72" | $9.00 | $0.90 <br> 10% | $8.10 |
| 99 | CASTERED METAL CABINET, 32" X 17" X 30" | $3.00 | $0.30 <br> 10% | $2.70 |
| 100 | CLOTH BUCKET SEAT-GRAY | $7.00 | $0.70 <br> 10% | $6.30 |
| 101 | CLOTH 2-SEAT SOFA-GRAY | $22.50 | $2.25 <br> 10% | $20.25 |
| 102 | ASSORTED WASTEBASKETS (4X MONEY) | $1.00 x 4 <br> $4.00 | $0.40 <br> 10% | $3.60 |
| 103 | DELL E178FPB LCD W/ IBM KEYBOAD & LENOVO MOUSE | $1.00 | $0.10 <br> 10% | $0.90 |
| 104 | CPU DESK/STAND | $10.00 | $1.00 <br> 10% | $9.00 |
| 105 | IBM LENOVO KODAK THINKCENTRE PENTIUM D | $4.50 | $0.45 <br> 10% | $4.05 |
| Totals | | $28,809.50 | $2,880.95 | $25,928.55 |

| Lot # | Title | Bid | Commission | Total |
|-------|-------|-----|------------|-------|
| 106 | SQUARE SPOT MAGNUS 800 QUANTUM PRINTER W/ KODAK UDRC DEBRIS REMOVAL CABINET | $110.00 | $11.00 10% | $99.00 |
| 107 | WOOD FLAT FILE CABINET | $1.00 | $0.10 10% | $0.90 |
| 108 | WOOD FLAT FILE CABINET | $3.50 | $0.35 10% | $3.15 |
| 109 | LOT: OFFICE SUPPLIES | $1.50 | $0.15 10% | $1.35 |
| 110 | C.P.I. PRINTER CONVEYOR 120 VOLT/PNEUMATIC, 35" X 55" X 60" | $15.00 | $1.50 10% | $13.50 |
| 111 | AGFA AZURA C95 PLATE PROCESSOR | $15.00 | $1.50 10% | $13.50 |
| 112 | STACK: JUG'S DOT WORKS KLEEN OUT SOLUTION - OPENED | $2.00 | $0.20 10% | $1.80 |
| 113 | HEILDELBERG UNIT FOR PLATES | $3.00 | $0.30 10% | $2.70 |
| 114 | SRS PLATE PUNCH | $1.50 | $0.15 10% | $1.35 |
| 115 | TABLE, 36" X 30" X 30" | $1.50 | $0.15 10% | $1.35 |
| 116 | KODAK POLYCHROME FILTER | $1.00 | $0.10 10% | $0.90 |
| 117 | GLUNZ & JENSEN SYS-STAC 85/105 SP CONVEYOR | $1.50 | $0.15 10% | $1.35 |
| 118 | DELL POWEREDGE 4400 P3 SERVER | $15.00 | $1.50 10% | $13.50 |
| 119 | TABLE, 36" X 24" X 84" | $32.50 | $3.25 10% | $29.25 |
| 120 | DELL E153 FPF LCD W/ DELL KEYBOARD | $1.00 | $0.10 10% | $0.90 |
| 121 | DELL OPTIPLEX 170L P-4 DESKTOP | $1.00 | $0.10 10% | $0.90 |
| 122 | APC SMART UPS 2200 POWER SUPPLY | $47.50 | $4.75 10% | $42.75 |
| 123 | CASTERED OFFICE CHAIR-MAROON | $1.00 | $0.10 10% | $0.90 |
| 124 | MILLINGTON MACHINE CO. INC. DRAFTING TABLE, 35" X 35" X 45" | $20.00 | $2.00 10% | $18.00 |
| 125 | LUXO TABLE LAMP | $5.00 | $0.50 10% | $4.50 |
| 126 | TAPE DISPENSER | $9.00 | $0.90 10% | $8.10 |
| 127 | STACK: ASSORTED PRINTS | $1.50 | $0.15 10% | $1.35 |
| Totals | | $28,809.50 | $2,880.95 | $25,928.55 |

| Lot # | Title | Bid | Commission | Total |
|---|---|---|---|---|
| 128 | TABLE, 36" X 24" X 84" | $25.00 | $2.50 10% | $22.50 |
| 129 | ADOBE POST SCRIPT 3COM COLOR EXPRESS IS900C DESKTOP | $15.00 | $1.50 10% | $13.50 |
| 130 | BOXES: MITEL 5330E IP PHONES | $3.50 | $0.35 10% | $3.15 |
| 131 | FOSTER 12-DRAWER FLAT FILE CABINET, 36" X 29" X 34" | $65.00 | $6.50 10% | $58.50 |
| 132 | METAL SLIDE-UP DOOR CABINET | $8.00 | $0.80 10% | $7.20 |
| 133 | METAL AND CUSHION FOLDING CHAIR | $8.00 | $0.80 10% | $7.20 |
| 134 | METAL AND CUSHION FOLDING CHAIR | $8.00 | $0.80 10% | $7.20 |
| 135 | WOOD AND CUSHION CHAIR | $1.00 | $0.10 10% | $0.90 |
| 136 | WOOD BOOKCASE W/ MITEL 5330 IP PHONES | $1.00 | $0.10 10% | $0.90 |
| 137 | TEANECK GRAPHICS CORP. SMFS-58 FAST DRAW VACUUM EXPOSURE SYSTEM W/ OLEC LT1 LAMP AND OLIX A1 975 SC LIGHT INTEGRATOR | $1.50 | $0.15 10% | $1.35 |
| 138 | METAL EASEL | $3.50 | $0.35 10% | $3.15 |
| 139 | EPSON STYLUS PRO 9800 PLOTTER FOR KODAK MATCH PRINT | $47.50 | $4.75 10% | $42.75 |
| 140 | DELL E153 FPF LCD | $0.00 Top Bid: | $0.00 10% | $0.00 No Bid |
| 141 | DYMO 93089 LABELWRITER | $20.00 | $2.00 10% | $18.00 |
| 142 | DELL OPTIPLEX 360 PENTIUM DESKTOP | $1.50 | $0.15 10% | $1.35 |
| 143 | TABLE, 36" X 30" X 30" | $1.50 | $0.15 10% | $1.35 |
| 144 | BOX: ULINE CD ENVELOPES | $2.00 | $0.20 10% | $1.80 |
| 145 | BOX: ULINE CD ENVELOPES | $2.50 | $0.25 10% | $2.25 |
| 146 | BOX: ULINE CD ENVELOPES | $2.50 | $0.25 10% | $2.25 |
| 147 | BOX: DYMO LABELS | $8.00 | $0.80 10% | $7.20 |
| 148 | HP MICROBOARDS DX-1 DISC PUBLISHER | $17.50 | $1.75 10% | $15.75 |
| 149 | HP DESIGNJET 5000 PLOTTER | $180.00 | $18.00 10% | $162.00 |
| Totals | | $28,809.50 | $2,880.95 | $25,928.55 |

| Lot # | Title | Bid | Commission | Total |
|-------|-------|-----|------------|-------|
| 150 | **BOX: CD CARDBOARD ENVELOPES** | $2.50 | $0.25 10% | $2.25 |
| 151 | **BOX: ASSORTED CD CASES, ENVELOPES** | $1.00 | $0.10 10% | $0.90 |
| 152 | **BOX: ASSORTED CD, ENVELOPES** | $1.50 | $0.15 10% | $1.35 |
| 153 | **BOX: ASSORTED CD CASES, ENVELOPES** | $2.00 | $0.20 10% | $1.80 |
| 154 | **BOX: ASSORTED CD CASES, ENVELOPES** | $2.00 | $0.20 10% | $1.80 |
| 155 | **BOX: ASSORTED CD CASES, ENVELOPES** | $2.00 | $0.20 10% | $1.80 |
| 156 | **TABLE, 36" X 24" X 84"** | $12.50 | $1.25 10% | $11.25 |
| 157 | **BOX: ULINE CD ENVELOPES** | $2.00 | $0.20 10% | $1.80 |
| 158 | **BOX: ULINE CD ENVELOPES** | $2.00 | $0.20 10% | $1.80 |
| 159 | **BOX: ULINE CD ENVELOPES** | $2.00 | $0.20 10% | $1.80 |
| 160 | **PACK: TDK DVD+R RECORDABLE DISC'S - 100 PK** | $6.00 | $0.60 10% | $5.40 |
| 161 | **PACK: TDK DVD+R RECORDABLE DISC'S - 100 PK** | $4.50 | $0.45 10% | $4.05 |
| 162 | **PACK: TDK DVD+R RECORDABLE DISC'S - 100 PK** | $4.00 | $0.40 10% | $3.60 |
| 163 | **PACK: TDK DVD+R RECORDABLE DISC'S - 100 PK** | $4.00 | $0.40 10% | $3.60 |
| 164 | **PACK: MEMOREX DVD+R RECORDABLE DISC'S - 100 PK** | $3.50 | $0.35 10% | $3.15 |
| 165 | **PACK: MEMOREX DVD+R RECORDABLE DISC'S - 100 PK** | $4.00 | $0.40 10% | $3.60 |
| 166 | **PACK: MEMOREX DVD+R RECORDABLE DISC'S - 100 PK** | $4.50 | $0.45 10% | $4.05 |
| 167 | **PACK: MEMOREX DVD+R RECORDABLE DISC'S - 100 PK** | $3.50 | $0.35 10% | $3.15 |
| 168 | **PACK: MEMOREX DVD+R RECORDABLE DISC'S - 100 PK** | $3.50 | $0.35 10% | $3.15 |
| 169 | **PACK: MEMOREX DVD+R RECORDABLE DISC'S - 100 PK** | $4.00 | $0.40 10% | $3.60 |
| 170 | **PACK: TDK DVD+R INSCRIPTABLE DISC'S - 100 PK** | $5.00 | $0.50 10% | $4.50 |
| 171 | **ASSORTED DVD'S - OPENED** | $1.00 | $0.10 10% | $0.90 |
| **Totals** | | **$28,809.50** | **$2,880.95** | **$25,928.55** |

| Lot # | Title | Bid | Commission | Total |
|---|---|---|---|---|
| 172 | **ASSORTED DVD'S - OPENED** | $1.00 | $0.10 10% | $0.90 |
| 173 | **ASSORTED DVD'S - OPENED** | $1.00 | $0.10 10% | $0.90 |
| 174 | **BOXES: FALCON MEDIA DVD-R PRINTABLE FOR THERMAL PRINTING - 6 PER BOX (6X MONEY)** | $1.50 x 6 $9.00 | $0.90 10% | $8.10 |
| 175 | **BOXES: FALCON MEDIA DVD-R PRINTABLE FOR THERMAL PRINTING - 6 PER BOX (6X MONEY)** | $3.50 x 6 $21.00 | $2.10 10% | $18.90 |
| 176 | **BOXES: FALCON MEDIA DVD-R PRINTABLE FOR THERMAL PRINTING - 6 PER BOX (6X MONEY)** | $2.50 x 6 $15.00 | $1.50 10% | $13.50 |
| 177 | **BOXES: FALCON MEDIA DVD-R PRINTABLE FOR THERMAL PRINTING - 6 PER BOX (6X MONEY)** | $2.50 x 6 $15.00 | $1.50 10% | $13.50 |
| 178 | **BOXES: FALCON MEDIA DVD-R PRINTABLE FOR THERMAL PRINTING - 6 PER BOX (6X MONEY)** | $3.50 x 6 $21.00 | $2.10 10% | $18.90 |
| 179 | **BOXES: FALCON MEDIA DVD-R PRINTABLE FOR THERMAL PRINTING - 6 PER BOX (6X MONEY)** | $2.00 x 6 $12.00 | $1.20 10% | $10.80 |
| 180 | **BOX: DVD SLEEVES** | $1.00 | $0.10 10% | $0.90 |
| 181 | **BOX: DVD SLEEVES** | $1.00 | $0.10 10% | $0.90 |
| 182 | **BOX: DVD SLEEVES** | $1.00 | $0.10 10% | $0.90 |
| 183 | **BOX: DVD SLEEVES** | $1.00 | $0.10 10% | $0.90 |
| 184 | **BOX: DVD SLEEVES** | $1.00 | $0.10 10% | $0.90 |
| 185 | **BOX: DVD SLEEVES** | $1.00 | $0.10 10% | $0.90 |
| 186 | **BOX: DVD SLEEVES** | $1.50 | $0.15 10% | $1.35 |
| 187 | **BOX: DVD SLEEVES** | $1.50 | $0.15 10% | $1.35 |
| 188 | **BOX: DVD SLEEVES** | $1.00 | $0.10 10% | $0.90 |
| 189 | **ROLL: PRINT PAPER** | $5.00 | $0.50 10% | $4.50 |
| 190 | **TONER, FILE HOLDER** | $1.00 | $0.10 10% | $0.90 |
| 191 | **CASE** | $15.00 | $1.50 10% | $13.50 |
| 192 | **EPSON CARD AND RAM - OPENED** | $7.00 | $0.70 10% | $6.30 |
| 193 | **LD LD-T603C00 INK CARTRIDGE-MAGENTA - OPENED** | $0.00 Top Bid: | $0.00 10% | $0.00 No Bid |
| **Totals** | | **$28,809.50** | **$2,880.95** | **$25,928.55** |

| Lot # | Title | Bid | Commission | Total |
|-------|-------|-----|------------|-------|
| 194 | **LD LD-UNIVT603200 INK CARTRIDGE-CYAN - OPENED** | $0.00<br>Top Bid: | $0.00<br>10% | $0.00<br>No Bid |
| 195 | **LD-UNIVT603700 INK CARTRIDGE-BLACK - OPENED** | $0.00<br>Top Bid: | $0.00<br>10% | $0.00<br>No Bid |
| 196 | **LD-UNIVT603700 INK CARTRIDGE-BLACK - OPENED** | $0.00<br>Top Bid: | $0.00<br>10% | $0.00<br>No Bid |
| 197 | **HP C4933A INK CARTRIDGE-YELLOW - OPENED** | $3.00 | $0.30<br>10% | $2.70 |
| 198 | **HP C4932A INK CARTRIDGE-MAGENTA - OPENED** | $1.00 | $0.10<br>10% | $0.90 |
| 199 | **HP C4934A INK CARTRIDGE-LIGHT CYAN - OPENED** | $1.00 | $0.10<br>10% | $0.90 |
| 200 | **HP C4930A INK CARTRIDGE-BLACK - OPENED** | $1.00 | $0.10<br>10% | $0.90 |
| 201 | **PLASTIC BIN** | $1.50 | $0.15<br>10% | $1.35 |
| 202 | **CASTERED CUSHION SEAT - NO BACK** | $0.00<br>Top Bid: | $0.00<br>10% | $0.00<br>No Bid |
| 203 | **KODAK MULTI DROP VERIS DIGITAL PROOFER** | $45.00 | $4.50<br>10% | $40.50 |
| 204 | **METAL/WOOD 5-DRAWER DESK** | $0.00<br>Top Bid: | $0.00<br>10% | $0.00<br>No Bid |
| 205 | **X-RITE 42.13.62 IO AUTOMATED SCANNING TABLE** | $500.00 | $50.00<br>10% | $450.00 |
| 206 | **LINOTYPE-HELL TABLE** | $0.00<br>Top Bid: | $0.00<br>10% | $0.00<br>No Bid |
| 207 | **VIEWSONIC GS790 CRT MONITOR** | $6.00 | $0.60<br>10% | $5.40 |
| 208 | **LUXO ADJUSTABLE TABLE LAMP** | $10.00 | $1.00<br>10% | $9.00 |
| 209 | **BRAVO PRIMERA 4102XRP DISC PUBLISHER** | $150.00 | $15.00<br>10% | $135.00 |
| 210 | **GRAPHIC TECHNICAL SERVICE LT 2428 DRAFTING TABLE** | $0.00<br>Top Bid: | $0.00<br>10% | $0.00<br>No Bid |
| 211 | **GRAPHIC LITE D5000 MODEL GL-20 STANDARD VIEWER** | $15.00 | $1.50<br>10% | $13.50 |
| 212 | **PACK: VALUE DISC CD-R DISCS - 100 PK PRINTABLE** | $3.00 | $0.30<br>10% | $2.70 |
| 213 | **PACK: VALUE DISC CD-R DISCS - 100 PK PRINTABLE** | $1.00 | $0.10<br>10% | $0.90 |
| 214 | **STACK: CD'S** | $1.00 | $0.10<br>10% | $0.90 |
| 215 | **AGFA SCAN SNAP 1212 SCANNER** | $1.00 | $0.10<br>10% | $0.90 |
| **Totals** | | **$28,809.50** | **$2,880.95** | **$25,928.55** |

| Lot # | Title | Bid | Commission | Total |
|-------|-------|-----|------------|-------|
| 216 | STACK: PRIMERA 53604 INK CARTRIDGE-BLACK (7X MONEY) | $12.50 x 7 $87.50 | $8.75 10% | $78.75 |
| 217 | STACK: PRIMERA 53604 INK CARTRIDGE-BLACK (6X MONEY) | $12.50 x 6 $75.00 | $7.50 10% | $67.50 |
| 218 | STACK: PRIMERA 53602 INK CARTRIDGE-MAGENTA (5X MONEY) | $6.00 x 5 $30.00 | $3.00 10% | $27.00 |
| 219 | STACK: PRIMERA 53602 INK CARTRIDGE-MAGENTA (2X MONEY) | $6.00 x 2 $12.00 | $1.20 10% | $10.80 |
| 220 | STACK: PRIMERA 53601, 53603 INK CARTRIDGE-CYAN, YELLOW (12X MONEY) | $1.00 x 12 $12.00 | $1.20 10% | $10.80 |
| 221 | PRIMERA BRAVO 4102 XRP DISC PUBLISHER | $210.00 | $21.00 10% | $189.00 |
| 222 | DELL OPTIPLEX 170L P-4 DESKTOP | $1.00 | $0.10 10% | $0.90 |
| 223 | ENVISION F1995 CRT MONITOR W/ DELL KEYBOARD & MOUSE | $0.00 Top Bid: | $0.00 10% | $0.00 No Bid |
| 224 | METAL/WOOD 4-DRAWER DESK | $0.00 Top Bid: | $0.00 10% | $0.00 No Bid |
| 225 | PREMIUM CT4182X TONER-BLACK | $1.50 | $0.15 10% | $1.35 |
| 226 | PREMIUM CT4182X TONER-BLACK | $1.00 | $0.10 10% | $0.90 |
| 227 | PREMIUM CT4182X TONER-BLACK | $1.00 | $0.10 10% | $0.90 |
| 228 | DELL OPTIPLEX 170L P-4 DESKTOP W/ KEYBOARD, MOUSE | $2.00 | $0.20 10% | $1.80 |
| 229 | TT THERMALTAKE DESKTOP W/ KEYBOARD, MOUSE | $8.00 | $0.80 10% | $7.20 |
| 230 | DELL OPTIPLEX 780 CORE 2 DUO DESKTOP W/ KEYBOARD, MOUSE | $4.50 | $0.45 10% | $4.05 |
| 231 | DELL OPTIPLEX 780 CORE 2 DUO DESKTOP W/ KEYBOARD, MOUSE | $5.00 | $0.50 10% | $4.50 |
| 232 | DELL OPTIPLEX 170L P-4 DESKTOP W/ KEYBOARD, MOUSE | $4.50 | $0.45 10% | $4.05 |
| 233 | DELL OPTIPLEX 780 CORE 2 DUO DESKTOP W/ KEYBOARD, MOUSE | $2.50 | $0.25 10% | $2.25 |
| 234 | DELL OPTIPLEX 3020 CORE I5 DESKTOP W/ KEYBOARD, MOUSE | $12.50 | $1.25 10% | $11.25 |
| 235 | DELL OPTIPLEX 170L P-4 DESKTOP W/ KEYBOARD, MOUSE | $1.00 | $0.10 10% | $0.90 |
| 236 | DELL VOSTRO 220 PENTIUM DESKTOP W/ KEYBOARD, MOUSE | $1.00 | $0.10 10% | $0.90 |
| 237 | HP PAVILLION CORE I5 DESKTOP W/ KEYBOARD, MOUSE | $3.50 | $0.35 10% | $3.15 |
| Totals | | $28,809.50 | $2,880.95 | $25,928.55 |

| Lot # | Title | Bid | Commission | Total |
|-------|-------|-----|------------|-------|
| 238 | DELL VOSTRO 400 CORE 2 DUO DESKTOP W/ KEYBOARD, MOUSE | $1.00 | $0.10 10% | $0.90 |
| 239 | DELL 170L P-4 DESKTOP W/ KEYBOARD, MOUSE | $1.50 | $0.15 10% | $1.35 |
| 240 | APPLE A1186 MAC PRO EMC #2113 TOWER | $22.50 | $2.25 10% | $20.25 |
| 241 | APPLE 1186 MAC PRO EMC #2113 TOWER | $30.00 | $3.00 10% | $27.00 |
| 242 | APPLE POWER MCINTOSH G4 M5183 TOWER EMC #1810 | $2.50 | $0.25 10% | $2.25 |
| 243 | DATA GENERAL AVION P-3 TOWER | $1.50 | $0.15 10% | $1.35 |
| 244 | APPLE A1289 MAC PRO EMC #2314 TOWER | $45.00 | $4.50 10% | $40.50 |
| 245 | APPLE M5183 POWER MAC G4 EMC #1843 | $17.50 | $1.75 10% | $15.75 |
| 246 | APC BACK-UPS RS 1500 POWER SUPPLY | $27.50 | $2.75 10% | $24.75 |
| 247 | APC BACK-UPS RS 1500 POWER SUPPLY | $25.00 | $2.50 10% | $22.50 |
| 248 | DELL OPTIPLEX 745 PENTIUM D TOWER | $8.00 | $0.80 10% | $7.20 |
| 249 | APPLE M5183 POWER MACINTOSH G3 | $12.50 | $1.25 10% | $11.25 |
| 250 | APPLE M5183 POWER MACINTOSH G3 | $1.50 | $0.15 10% | $1.35 |
| 251 | DELL OPTIPLEX 745 CORE 2 DUO DESKTOP | $5.00 | $0.50 10% | $4.50 |
| 252 | HP LASERJET 8100N PRINTER | $1.00 | $0.10 10% | $0.90 |
| 253 | DELL 1907 FPT LCD W/ KEYBOARD, MOUSE | $0.00 Top Bid: | $0.00 10% | $0.00 No Bid |
| 254 | STACK: COMPATABLE INK CARTRIDGES (3X MONEY) | $1.00 x 3 $3.00 | $0.30 10% | $2.70 |
| 255 | DELL OPTIPLEX 170L P-4 DESKTOP | $1.00 | $0.10 10% | $0.90 |
| 256 | WOOD TABLE, 36" X 30" X 60" | $1.00 | $0.10 10% | $0.90 |
| 257 | BOX: ASSORTED DVD CASES | $1.00 | $0.10 10% | $0.90 |
| 258 | TURTLE TK1 CASE W/ LACIE DRIVE | $2.00 | $0.20 10% | $1.80 |
| 259 | TURTLE TK1 CASE - EMPTY | $1.00 | $0.10 10% | $0.90 |
| Totals | | $28,809.50 | $2,880.95 | $25,928.55 |

| Lot # | Title | Bid | Commission | Total |
|---|---|---|---|---|
| 260 | UMAX POWER LOOK III PRE PRESS COLOR SCANNER | $15.00 | $1.50 10% | $13.50 |
| 261 | MILLINGTON MACHINE CO. INC. DRAFTING TABLE | $12.50 | $1.25 10% | $11.25 |
| 262 | VELBON 5000 CAMERA TRIPOD | $7.00 | $0.70 10% | $6.30 |
| 263 | HP LASERJET PRO M201DW PRINTER | $32.50 | $3.25 10% | $29.25 |
| 264 | HP LASERJET P2035 PRINTER | $4.50 | $0.45 10% | $4.05 |
| 265 | HP LASERJET 6MP PRINTER | $0.00 Top Bid: | $0.00 10% | $0.00 No Bid |
| 266 | HP LASERJET PRO M201DW PRINTER | $25.00 | $2.50 10% | $22.50 |
| 267 | HP LASERJET 4 PRINTER | $0.00 Top Bid: | $0.00 10% | $0.00 No Bid |
| 268 | DELL E153FPF LCD | $1.00 | $0.10 10% | $0.90 |
| 269 | OPTICLEAR 90GX2 LCD | $1.00 | $0.10 10% | $0.90 |
| 270 | VIEWSONIC VS12132 LCD | $1.00 | $0.10 10% | $0.90 |
| 271 | DELL E153FPF LCD | $0.00 Top Bid: | $0.00 10% | $0.00 No Bid |
| 272 | HP 22CWA LCD | $1.00 | $0.10 10% | $0.90 |
| 273 | AOC E2752VH LCD | $9.00 | $0.90 10% | $8.10 |
| 274 | DELL 2009WT LCD | $1.00 | $0.10 10% | $0.90 |
| 275 | DELL 1907FPT LCD | $0.00 Top Bid: | $0.00 10% | $0.00 No Bid |
| 276 | DELL E153FPF LCD | $0.00 Top Bid: | $0.00 10% | $0.00 No Bid |
| 277 | DELL 2009WT LCD | $1.00 | $0.10 10% | $0.90 |
| 278 | LG L1753S-SF LCD | $1.00 | $0.10 10% | $0.90 |
| 279 | LOT: ASSORTED ELECTRONICS - KEYBOARDS, MICE, CORDS | $2.50 | $0.25 10% | $2.25 |
| 280 | DESK LAMP | $3.50 | $0.35 10% | $3.15 |
| 281 | STACK: DRIVES | $2.00 | $0.20 10% | $1.80 |
| Totals | | $28,809.50 | $2,880.95 | $25,928.55 |

| Lot # | Title | Bid | Commission | Total |
|---|---|---|---|---|
| 282 | EPSON V700 PHOTO SCANNER | $7.00 | $0.70 10% | $6.30 |
| 283 | T-SQUARE AND METAL RULERS | $7.00 | $0.70 10% | $6.30 |
| 284 | METAL/WOOD TOP TABLE, 29" X 30" X 36" | $4.50 | $0.45 10% | $4.05 |
| 285 | HITACHI CRT MONITOR | $1.00 | $0.10 10% | $0.90 |
| 286 | UMAX SCANNER ACCESSORY | $0.00 Top Bid: | $0.00 10% | $0.00 No Bid |
| 287 | PRIMERA BRAVO 4202XRP DISC PUBLISHER | $230.00 | $23.00 10% | $207.00 |
| 288 | METAL/WOOD TOP TABLE, 30" X 20" X 39" | $1.00 | $0.10 10% | $0.90 |
| 289 | CASTERED OFFICE CHAIR-BLACK | $3.00 | $0.30 10% | $2.70 |
| 290 | DELL E7735 CRT MONITOR | $0.00 Top Bid: | $0.00 10% | $0.00 No Bid |
| 291 | STACK: ASSORTED KODAK RIBBON | $1.50 | $0.15 10% | $1.35 |
| 292 | 3-DRAWER DESK, 30" X 20" X 48" | $1.00 | $0.10 10% | $0.90 |
| 293 | LOT: ASSORTED DRIVES | $7.00 | $0.70 10% | $6.30 |
| 294 | STACK: MAXWELL DLT TAPE IV (2X MONEY) | $2.50 x 2 $5.00 | $0.50 10% | $4.50 |
| 295 | OPTICLEAR 90GX2 LCD | $1.00 | $0.10 10% | $0.90 |
| 296 | LOT: KEYBOARDS, MICE | $1.00 | $0.10 10% | $0.90 |
| 297 | CASTERED OFFICE CHAIR | $4.50 | $0.45 10% | $4.05 |
| 298 | BOX: KEYBOARDS, MICE | $1.00 | $0.10 10% | $0.90 |
| 299 | 2-DRAWER DESK | $1.00 | $0.10 10% | $0.90 |
| 300 | TUBE SUPER GLUE LT | $1.50 | $0.15 10% | $1.35 |
| 301 | DELL OPTIPLEX 170L P-4 DESKTOP | $1.00 | $0.10 10% | $0.90 |
| 302 | DELL VOSTRO 220 CORE 2 DUO DESKTOP | $2.00 | $0.20 10% | $1.80 |
| 303 | DELL POWER VAULT 110T DLT 4000 TAPE DRIVE | $2.50 | $0.25 10% | $2.25 |
| Totals | | $28,809.50 | $2,880.95 | $25,928.55 |

| Lot # | Title | Bid | Commission | Total |
|-------|-------|-----|-----------|-------|
| 304 | DELL E178 FPV LCD W/ KEYBOARD, MOUSE | $0.00 <br> Top Bid: | $0.00 <br> 10% | $0.00 <br> No Bid |
| 305 | DELL OPTIPLEX 170L P-4 DESKTOP | $0.00 <br> Top Bid: | $0.00 <br> 10% | $0.00 <br> No Bid |
| 306 | DELL E773C CRT MONITOR | $0.00 <br> Top Bid: | $0.00 <br> 10% | $0.00 <br> No Bid |
| 307 | KODAK DS DESKTOP COLOR PROOFER 9000 | $1.00 | $0.10 <br> 10% | $0.90 |
| 308 | TABLE, 36" X 30" X 60" | $3.00 | $0.30 <br> 10% | $2.70 |
| 309 | APC SMART UPS 2200 POWER SUPPLY | $32.50 | $3.25 <br> 10% | $29.25 |
| 310 | BIN: CORDS, KEYBOARD | $1.00 | $0.10 <br> 10% | $0.90 |
| 311 | SENTRY SAFE W/ KEY, 17" X 14" X 14" | $15.00 | $1.50 <br> 10% | $13.50 |
| 312 | ECONOMY RETRACTOR (2X MONEY) | $1.00 x 2 <br> $2.00 | $0.20 <br> 10% | $1.80 |
| 313 | VIEWSONIC G90M CRT MONITOR | $1.00 | $0.10 <br> 10% | $0.90 |
| 314 | CASTERED OFFICE CHAIR | $3.00 | $0.30 <br> 10% | $2.70 |
| 315 | METAL 2-DOOR CABINET W/ CONTENTS - MISC. ELECTRONICS | $40.00 | $4.00 <br> 10% | $36.00 |
| 316 | METAL 4-DRAWER FILE CABINET | $1.00 | $0.10 <br> 10% | $0.90 |
| 317 | STACK: LANL PAPER | $12.50 | $1.25 <br> 10% | $11.25 |
| 318 | STACK: CORKBOARDS, WHITE BOARD | $12.50 | $1.25 <br> 10% | $11.25 |
| 319 | CASTERED ADJUSTABLE TABLE, 30" X 60" | $30.00 | $3.00 <br> 10% | $27.00 |
| 320 | CASTERED OFFICE CHAIR-GRAY | $3.00 | $0.30 <br> 10% | $2.70 |
| 321 | OFFICE CHAIR-BLUE | $1.00 | $0.10 <br> 10% | $0.90 |
| 322 | CASTERED OFFICE CHAIR-BLACK | $30.00 | $3.00 <br> 10% | $27.00 |
| 323 | PALLET RACK STYLE SHELF UNIT, 84" X 30" X 48" | $42.50 | $4.25 <br> 10% | $38.25 |
| 324 | OFFICE DESK | $0.00 <br> Top Bid: | $0.00 <br> 10% | $0.00 <br> No Bid |
| 325 | HON METAL 4-DRAWER FILE CABINET | $1.50 | $0.15 <br> 10% | $1.35 |
| **Totals** | | **$28,809.50** | **$2,880.95** | **$25,928.55** |

| Lot # | Title | Bid | Commission | Total |
|-------|-------|-----|-----------|-------|
| 326 | **WALL MOUNT SHELF (2X MONEY)** | $1.50 x 2<br>$3.00 | $0.30<br>10% | $2.70 |
| 327 | **HAMPTON BAY 1127 TABLE LAMP** | $1.00 | $0.10<br>10% | $0.90 |
| 328 | **DELL E153FPF LCD** | $0.00<br>Top Bid: | $0.00<br>10% | $0.00<br>No Bid |
| 329 | **DELL OPTIPLEX 170L P-4 DESKTOP W/ MICROSOFT KEYBOARD** | $2.00 | $0.20<br>10% | $1.80 |
| 330 | **ASSORTED PAPER** | $1.00 | $0.10<br>10% | $0.90 |
| 331 | **TABLE, 29" X 30" X 60"** | $1.50 | $0.15<br>10% | $1.35 |
| 332 | **BIN: ASSORTED CORDS, ELECTRONICS** | $1.00 | $0.10<br>10% | $0.90 |
| 333 | **BOX: ASSORTED LABELS** | $3.00 | $0.30<br>10% | $2.70 |
| 334 | **PALLET RACK STYLE SHELF UNIT, 84" X 19" X 96"** | $65.00 | $6.50<br>10% | $58.50 |
| 335 | **LANYARD'S, NOTEBOOKS (PADFOLIOS)** | $3.50 | $0.35<br>10% | $3.15 |
| 336 | **UPS** | $7.00 | $0.70<br>10% | $6.30 |
| 337 | **STACK: ASSORTED ELECTRONIC CONSOLES AND PINS (3X MONEY)** | $9.00 x 3<br>$27.00 | $2.70<br>10% | $24.30 |
| 338 | **BOX: SERVER DRIVES-DELL SAVVIO 15K.3-ST9300653SS** | $27.50 | $2.75<br>10% | $24.75 |
| 339 | **MULTI TECH VOIP SWITCH AND HP 2610-24-PWR SWITCH (2X MONEY)** | $4.50 x 2<br>$9.00 | $0.90<br>10% | $8.10 |
| 340 | **BOX: PLASTIC SHEETS-OPENED, 8-1/2" X 11"** | $4.50 | $0.45<br>10% | $4.05 |
| 341 | **BOX: DEBOSSED PADFOLIOS** | $5.00 | $0.50<br>10% | $4.50 |
| 342 | **BOX: DEBOSSED PADFOLIOS** | $10.00 | $1.00<br>10% | $9.00 |
| 343 | **BOX: DEBOSSED PADFOLIOS** | $12.50 | $1.25<br>10% | $11.25 |
| 344 | **BOX: DEBOSSED PADFOLIOS** | $9.00 | $0.90<br>10% | $8.10 |
| 345 | **BOX: DEBOSSED PADFOLIOS** | $9.00 | $0.90<br>10% | $8.10 |
| 346 | **BOX: DEBOSSED PADFOLIOS** | $9.00 | $0.90<br>10% | $8.10 |
| 347 | **AIRREX HSC-18 AIR CONDITIONER, 115 VOLT, 1 PHASE** | $275.00 | $27.50<br>10% | $247.50 |
| **Totals** | | **$28,809.50** | **$2,880.95** | **$25,928.55** |

| Lot # | Title | Bid | Commission | Total |
|-------|-------|-----|------------|-------|
| 348 | APC TEST RACK W/ SYMMETRA LX POWER SUPPLY AND ASSORTED CONSOLES | $725.00 | $72.50 10% | $652.50 |
| 349 | DELL TEST RACK W/ ASSORTED SWITCHES, CPU'S- DELL POWEREDGE R330, DELL OPTIPLEX 780 CORE 2 DUO, PROACTIVE CORE 2 DUO, POWER SUPPLY, CISCO ASR920 | $60.00 | $6.00 10% | $54.00 |
| 350 | DELL TEST RACK W/ ASSORTED SWITCHES, CPU'S, DELL 2950, R710, AVOCENT SWITCHES | $70.00 | $7.00 10% | $63.00 |
| 351 | PALO ALTO PA-500 SWITCH | $9.00 | $0.90 10% | $8.10 |
| 352 | DELL N1524P SWITCH | $150.00 | $15.00 10% | $135.00 |
| 353 | DELL N1524P SWITCH | $150.00 | $15.00 10% | $135.00 |
| 354 | MITEL 3300 CX II CONTROLLER | $12.50 | $1.25 10% | $11.25 |
| 355 | SONICWALL PRO 1260 SWITCH | $1.00 | $0.10 10% | $0.90 |
| 356 | OUTBURST SB-1-SB-3XD51-302A/1-SB-DS1V-231A SWITCH | $3.50 | $0.35 10% | $3.15 |
| 357 | FLUORESCENT LIGHT | $0.00 Top Bid | $0.00 10% | $0.00 No Bid |
| 358 | WOOD CABINET W/ CONTENTS | $1.50 | $0.15 10% | $1.35 |
| 359 | ROCONEX CORP MAGNETIC PACKING GAUGE | $7.00 | $0.70 10% | $6.30 |
| 360 | CASTERED OFFICE CHAIR-BLACK | $2.00 | $0.20 10% | $1.80 |
| 361 | METAL 2-DOOR CABINET W/ FILE HOLDERS | $1.50 | $0.15 10% | $1.35 |
| 362 | CORKBOARD EXPO, 24" X 36" | $0.00 Top Bid | $0.00 10% | $0.00 No Bid |
| 363 | VEHICLE SEAT-GRAY CUSHION | $17.50 | $1.75 10% | $15.75 |
| 364 | FRAMED PRINT "PERFECTION IS OUR GOAL" | $1.50 | $0.15 10% | $1.35 |
| 365 | HON METAL 4-DRAWER FILE CABINET | $1.00 | $0.10 10% | $0.90 |
| 366 | HON METAL 2-DRAWER FILE CABINET | $1.00 | $0.10 10% | $0.90 |
| 367 | WOOD DESK 4-DRAWER, 29" X 29" X 59" | $0.00 Top Bid | $0.00 10% | $0.00 No Bid |
| 368 | MITEL 3300 CX II CONTROLLER | $1.50 | $0.15 10% | $1.35 |
| 369 | BOX: ULINE MOLDEX EAR PLUGS | $5.00 | $0.50 10% | $4.50 |

| Lot # | Title | Bid | Commission | Total |
|-------|-------|-----|------------|-------|
| 370 | WOOD CABINET, 30" X 18" X 61" | $0.00 Top Bid: | $0.00 10% | $0.00 No Bid |
| 371 | CASTERED WOOD TABLE, 32" X 24" X 48" | $1.00 | $0.10 10% | $0.90 |
| 372 | WOOD CABINET, 59" X 18" X 30" | $0.00 Top Bid: | $0.00 10% | $0.00 No Bid |
| 373 | DELL OPTIPLEX 170L P-4 DESKTOP | $0.00 Top Bid: | $0.00 10% | $0.00 No Bid |
| 374 | WOOD 1-DOOR TABLE, 17" X 16" X 19" | $0.00 Top Bid: | $0.00 10% | $0.00 No Bid |
| 375 | STACK: ASSORTED PAPER | $2.50 | $0.25 10% | $2.25 |
| 376 | STACK: ASSORTED PAPER | $4.50 | $0.45 10% | $4.05 |
| 377 | WOOD CABINET W/ CONTENTS, 44" X 14" X 44" | $2.00 | $0.20 10% | $1.80 |
| 378 | WOOD CABINET W/ CONTENTS, 48" X 13" X 29" | $0.00 Top Bid: | $0.00 10% | $0.00 No Bid |
| 379 | STAINLESS STEEL SINK | $37.50 | $3.75 10% | $33.75 |
| 380 | GRAY MILLS PARTS WASHER, 39" X 24" X 37" | $100.00 | $10.00 10% | $90.00 |
| 381 | MILLINGTON MACHINE CO INC LT-C6 ILLUMINATED TABLE, 36" X 35" X 45" | $22.50 | $2.25 10% | $20.25 |
| 382 | JOHNSON STRAIT EDGES AND TRIANGLES (4X MONEY) | $2.50 x 4 / $10.00 | $1.00 10% | $9.00 |
| 383 | PLATE-GLASS-CARDBOARD TUBES | $0.00 Top Bid: | $0.00 10% | $0.00 No Bid |
| 384 | WOOD TABLE, 19" X 19" X 19" | $1.00 | $0.10 10% | $0.90 |
| 385 | SANDUSKY 2-DOOR METAL CABINET | $35.00 | $3.50 10% | $31.50 |
| 386 | GBC SHREDMASTER 1256S | $55.00 | $5.50 10% | $49.50 |
| 387 | METAL 5-DRAWER FILE CABINET | $2.50 | $0.25 10% | $2.25 |
| 388 | PALLET: ASSORTED SIZE ENVELOPES | $7.00 | $0.70 10% | $6.30 |
| 389 | METAL 4-DRAWER FILE CABINET | $2.50 | $0.25 10% | $2.25 |
| 390 | HON METAL 4-DRAWER FILE CABINET | $2.50 | $0.25 10% | $2.25 |
| 391 | METAL 4-DRAWER FILE CABINET | $2.50 | $0.25 10% | $2.25 |
| Totals | | $28,809.50 | $2,880.95 | $25,928.55 |

| Lot # | Title | Bid | Commission | Total |
|---|---|---|---|---|
| 392 | ANDERSON HICKEY METAL 4-DRAWER FILE CABINET | $2.50 | $0.25 10% | $2.25 |
| 393 | HON METAL 4-DRAWER FILE CABINET | $2.50 | $0.25 10% | $2.25 |
| 394 | PALLET RACK STYLE SHELF UNIT, 84" X 18" X 96" | $150.00 | $15.00 10% | $135.00 |
| 395 | BOXES: LOOP WIRE AND NOTEBOOKS | $1.50 | $0.15 10% | $1.35 |
| 396 | SPOOL: POLY TUBING | $1.00 | $0.10 10% | $0.90 |
| 397 | SPOOL: POLY TUBING | $1.00 | $0.10 10% | $0.90 |
| 398 | BOX: ULINE POLY TUBING S-5523 | $15.00 | $1.50 10% | $13.50 |
| 399 | BOX: ULINE POLY TUBING S-5523 | $12.50 | $1.25 10% | $11.25 |
| 400 | BOX: ULINE POLY TUBING S-5523 | $12.50 | $1.25 10% | $11.25 |
| 401 | BOX: ULINE POLY TUBING S-5523 | $17.50 | $1.75 10% | $15.75 |
| 402 | BOX: ULINE POLY TUBING S-5523 | $17.50 | $1.75 10% | $15.75 |
| 403 | BOX: ULINE POLY TUBING S-5523 | $17.50 | $1.75 10% | $15.75 |
| 404 | BOXES: BOUND BOOKS, ENVELOPES | $3.50 | $0.35 10% | $3.15 |
| 405 | BIN: ROLL VINYL STRAPPING | $6.00 | $0.60 10% | $5.40 |
| 406 | BOXES: RING BINDERS | $4.00 | $0.40 10% | $3.60 |
| 407 | BOXES: TWIN LOOP ASSORTED LOOP WIRE | $1.50 | $0.15 10% | $1.35 |
| 408 | PALLET RACK STYLE SHELF UNIT, 84" X 18" X 96" | $150.00 | $15.00 10% | $135.00 |
| 409 | ROLLS: 5/16" LOOP WIRE - OPENED (2X MONEY) | $0.00 x 2 $0.00 Top Bid: | $0.00 10% | $0.00 No Bid |
| 410 | BOXES: 3M CLASSIC EARPLUGS - OPENED & PRINT MACHINE PARTS | $0.00 Top Bid: | $0.00 10% | $0.00 No Bid |
| 411 | GBC SWINGLINE C20 COMBBIND | $12.50 | $1.25 10% | $11.25 |
| 412 | ROLL: ULINE KRAFT PAPER, STACK: 12" X 12" CARDBOARD PIECES | $22.50 | $2.25 10% | $20.25 |
| Totals | | $28,809.50 | $2,880.95 | $25,928.55 |

| Lot # | Title | Bid | Commission | Total |
|---|---|---|---|---|
| 413 | BOX: CARDBOARD PIECES, RUBBERBANDS | $2.00 | $0.20 10% | $1.80 |
| 414 | BOX: RUBBERBANDS | $5.00 | $0.50 10% | $4.50 |
| 415 | BOX: RUBBERBANDS | $5.00 | $0.50 10% | $4.50 |
| 416 | BOXES: PAPER, PLASTIC BINDERS | $2.50 | $0.25 10% | $2.25 |
| 417 | PALLET: ASSORTED NOTEBOOK BINDERS, PAPER | $2.50 | $0.25 10% | $2.25 |
| 418 | PALLET: ON BLACK BY JARED GANN-BOOKS | $3.50 | $0.35 10% | $3.15 |
| 419 | FRAMED PRINT, 20" X 28" | $1.00 | $0.10 10% | $0.90 |
| 420 | HUNT-LIT-NING TABLE, 27" X 30" X 36" | $15.00 | $1.50 10% | $13.50 |
| 421 | HON METAL 4-DRAWER FILE CABINET | $2.50 | $0.25 10% | $2.25 |
| 422 | CANON MP250 CALCULATOR | $0.00 Top Bid: | $0.00 10% | $0.00 No Bid |
| 423 | L-SHAPED DESK W/ 3-DRAWER FILE CABINET AND LIGHT SHELF | $0.00 Top Bid: | $0.00 10% | $0.00 No Bid |
| 424 | -OMIT-DO NOT BID- | $0.00 Top Bid: | $0.00 10% | $0.00 No Bid |
| 425 | WOOD 3-DRAWER CABINET | $1.50 | $0.15 10% | $1.35 |
| 426 | PALLET: ASSORTED PAPER AND ENVELOPES | $17.50 | $1.75 10% | $15.75 |
| 427 | PALLET: ASSORTED NOTEBOOK BINDERS | $1.50 | $0.15 10% | $1.35 |
| 428 | METAL/WOOD 5-DRAWER DESK, 30" X 30" X 60" | $8.00 | $0.80 10% | $7.20 |
| 429 | WHITE BOARD | $1.00 | $0.10 10% | $0.90 |
| 430 | WOOD-CUSHION CHAIR | $1.50 | $0.15 10% | $1.35 |
| 431 | WOOD 4-DRAWER DESK, 29" X 30" X 60" | $0.00 Top Bid: | $0.00 10% | $0.00 No Bid |
| 432 | WOOD TOP 4-DOOR CABINET, 29" X 15" X 60" | $1.00 | $0.10 10% | $0.90 |
| 433 | METAL 4-DRAWER FILE CABINET | $1.50 | $0.15 10% | $1.35 |
| 434 | WOOD-CUSHION CHAIR | $1.50 | $0.15 10% | $1.35 |
| Totals | | $28,809.50 | $2,880.95 | $25,928.55 |

| Lot # | Title | Bid | Commission | Total |
|-------|-------|----:|-----------:|------:|
| 435 | **LOT: OFFICE SUPPLIES** | $2.00 | $0.20 10% | $1.80 |
| 436 | **ULTEGRA SCALE BY FAIRBANKS SCALES** | $45.00 | $4.50 10% | $40.50 |
| 437 | **METAL 5-DRAWER DESK, 29" X 30" X 60"** | $6.00 | $0.60 10% | $5.40 |
| 438 | **METAL 1-DOOR CABINET, 24" X 16" X 20"** | $1.50 | $0.15 10% | $1.35 |
| 439 | **PALLET: ASSORTED CARDBOARD** | $0.00 Top Bid: | $0.00 10% | $0.00 No Bid |
| 440 | **BOX: ASSORTED CARDBOARD BOXES** | $1.00 | $0.10 10% | $0.90 |
| 441 | **AMEREX 369 FIRE EXTINGUISHER** | $6.00 | $0.60 10% | $5.40 |
| 442 | **BOX: CARDBOARD TUBES** | $25.00 | $2.50 10% | $22.50 |
| 443 | **ASSORTED SIZE PACKING BOXES** | $3.50 | $0.35 10% | $3.15 |
| 444 | **ASSORTED BOXES** | $3.00 | $0.30 10% | $2.70 |
| 445 | **ASSORTED BOXES** | $1.00 | $0.10 10% | $0.90 |
| 446 | **GLOBE WERNICKE METAL 5-DRAWER FILE CABINET** | $1.50 | $0.15 10% | $1.35 |
| 447 | **HON METAL 4-DRAWER FILE CABINET** | $1.50 | $0.15 10% | $1.35 |
| 448 | **HON METAL 4-DRAWER FILE CABINET** | $1.50 | $0.15 10% | $1.35 |
| 449 | **HON METAL 4-DRAWER FILE CABINET** | $1.50 | $0.15 10% | $1.35 |
| 450 | **ORGANIC PHOTO CONDUCTOR (2X MONEY)** | $0.00 x 2 $0.00 Top Bid: | $0.00 10% | $0.00 No Bid |
| 451 | **HON METAL 4-DRAWER FILE CABINET** | $1.50 | $0.15 10% | $1.35 |
| 452 | **HON METAL 4-DRAWER FILE CABINET** | $1.50 | $0.15 10% | $1.35 |
| 453 | **HON METAL 4-DRAWER FILE CABINET** | $1.50 | $0.15 10% | $1.35 |
| 454 | **HON METAL 4-DRAWER FILE CABINET** | $1.50 | $0.15 10% | $1.35 |
| 455 | **HON METAL 4-DRAWER FILE CABINET** | $6.00 | $0.60 10% | $5.40 |
| **Totals** | | **$28,809.50** | **$2,880.95** | **$25,928.55** |

| Lot # | Title | Bid | Commission | Total |
|-------|-------|-----|------------|-------|
| 456 | METAL 4-DRAWER FILE CABINET | $6.00 | $0.60 10% | $5.40 |
| 457 | METAL 4-DRAWER FILE CABINET | $1.50 | $0.15 10% | $1.35 |
| 458 | SERVICE SEPERATION UNIT | $0.00 Top Bid: | $0.00 10% | $0.00 No Bid |
| 459 | SERVICE SEPERATION UNIT | $25.00 | $2.50 10% | $22.50 |
| 460 | SERVICE SEPERATION UNIT | $20.00 | $2.00 10% | $18.00 |
| 461 | SERVICE SEPERATION UNIT | $22.50 | $2.25 10% | $20.25 |
| 462 | SERVICE SEPERATION UNIT | $1.00 | $0.10 10% | $0.90 |
| 463 | SERVICE SEPERATION UNIT | $1.00 | $0.10 10% | $0.90 |
| 464 | ASSORTED -BOOKS AND BOXES | $6.00 | $0.60 10% | $5.40 |
| 465 | ASSORTED SIZE BOXES | $1.00 | $0.10 10% | $0.90 |
| 466 | ASSORTED SIZE BOXES | $1.00 | $0.10 10% | $0.90 |
| 467 | ASSORTED SIZE BOXES | $4.00 | $0.40 10% | $3.60 |
| 468 | HON METAL 4-DRAWER FILE CABINET | $1.50 | $0.15 10% | $1.35 |
| 469 | PALLET RACK STYLE SHELF UNIT, 72" X 24" X 48" | $75.00 | $7.50 10% | $67.50 |
| 470 | PALLET RACK STYLE SHELF UNIT, 72" X 24" X 48" | $70.00 | $7.00 10% | $63.00 |
| 471 | BOX: CARDBOARD LETTERHEAD SIZE BOXES | $1.00 | $0.10 10% | $0.90 |
| 472 | LOT: TAPE DISPENSERS AND GLUE GUN | $12.50 | $1.25 10% | $11.25 |
| 473 | LOT: ASSORTED TAPE | $6.00 | $0.60 10% | $5.40 |
| 474 | BOX: CARDBOARD LETTERHEAD SIZE BOXES | $1.00 | $0.10 10% | $0.90 |
| 475 | ASSORTED: TAPE, STRAPPING CLIPS, CAPS | $7.00 | $0.70 10% | $6.30 |
| 476 | BIN: SCOTCH ATG 751 GUNS | $2.00 | $0.20 10% | $1.80 |
| 477 | ASSORTED SIZE PACKING LIST ENVELOPES | $1.50 | $0.15 10% | $1.35 |
| Totals | | $28,809.50 | $2,880.95 | $25,928.55 |

| Lot # | Title | Bid | Commission | Total |
|-------|-------|-----|------------|-------|
| 478 | **ASSORTED BOXES** | $1.00 | $0.10 10% | $0.90 |
| 479 | **ASSORTED BOXES** | $1.50 | $0.15 10% | $1.35 |
| 480 | **METAL 2-DOOR CABINET** | $9.00 | $0.90 10% | $8.10 |
| 481 | **SHELF: ASSORTED VELCRO** | $27.50 | $2.75 10% | $24.75 |
| 482 | **SHELF: ASSORTED NUMBERING MACHINE ACCESSORIES** | $2.00 | $0.20 10% | $1.80 |
| 483 | **SHELF: ASSORTED HARDWARE** | $2.00 | $0.20 10% | $1.80 |
| 484 | **BOX: C-LINE 61858 DISKETTE HOLDERS** | $1.00 | $0.10 10% | $0.90 |
| 485 | **BOX: C-LINE 61858 DISKETTE HOLDERS** | $1.00 | $0.10 10% | $0.90 |
| 486 | **BOX: C-LINE 61858 DISKETTE HOLDERS** | $1.00 | $0.10 10% | $0.90 |
| 487 | **TABLE, 36" X 30" X 36"** | $1.00 | $0.10 10% | $0.90 |
| 488 | **METAL SHELF UNIT W/ CLEANING ACCESSORIES** | $1.50 | $0.15 10% | $1.35 |
| 489 | **PALLET RACK STYLE SHELF UNIT, 96" X 36" X 48"** | $55.00 | $5.50 10% | $49.50 |
| 490 | **PALLET RACK STYLE SHELF UNIT, 96" X 36" X 48"** | $55.00 | $5.50 10% | $49.50 |
| 491 | **ASSORTED SIZE PAPER** | $2.00 | $0.20 10% | $1.80 |
| 492 | **ASSORTED SIZE PAPER** | $2.00 | $0.20 10% | $1.80 |
| 493 | **ASSORTED SIZE PAPER** | $2.00 | $0.20 10% | $1.80 |
| 494 | **ASSORTED SIZE PAPER** | $4.50 | $0.45 10% | $4.05 |
| 495 | **ASSORTED SIZE PAPER AND GE TRANSFORMERS** | $2.00 | $0.20 10% | $1.80 |
| 496 | **ASSORTED SIZE PAPER** | $1.00 | $0.10 10% | $0.90 |
| 497 | **MOBILE PLASTIC STEPS** | $37.50 | $3.75 10% | $33.75 |
| 498 | **PALLET RACK STYLE SHELF UNIT** | $22.50 | $2.25 10% | $20.25 |
| 499 | **ASSORTED SIZE PAPER** | $0.00 Top Bid | $0.00 10% | $0.00 No Bid |
| **Totals** | | **$28,809.50** | **$2,880.95** | **$25,928.55** |

| Lot # | Title | Bid | Commission | Total |
|---|---|---|---|---|
| 500 | SHELF: ASSORTED PAPER | $3.00 | $0.30 10% | $2.70 |
| 501 | SHELF: ASSORTED PAPER | $4.50 | $0.45 10% | $4.05 |
| 502 | SHELF: ASSORTED PAPER | $1.00 | $0.10 10% | $0.90 |
| 503 | STACK: ASSORTED PAPER | $1.00 | $0.10 10% | $0.90 |
| 504 | STACK: ASSORTED PAPER | $1.00 | $0.10 10% | $0.90 |
| 505 | STACK: ASSORTED PAPER | $0.00 Top Bid: | $0.00 10% | $0.00 No Bid |
| 506 | PALLET: ASSORTED PAPER | $1.00 | $0.10 10% | $0.90 |
| 507 | PALLET: ASSORTED PAPER - SPRINGHILL | $1.50 | $0.15 10% | $1.35 |
| 508 | PALLET: ASSORTED PAPER - SPRINGHILL, COUGAR | $1.00 | $0.10 10% | $0.90 |
| 509 | PALLET: ASSORTED PAPER | $1.00 | $0.10 10% | $0.90 |
| 510 | PALLET: ASSORTED PAPER | $1.00 | $0.10 10% | $0.90 |
| 511 | PALLET: ASSORTED PAPER - PACESETTER | $1.00 | $0.10 10% | $0.90 |
| 512 | PALLET: ASSORTED PAPER - SPRINGHILL | $0.00 Top Bid: | $0.00 10% | $0.00 No Bid |
| 513 | ALLSTEEL EQUIPMENT INC. METAL 2 DOOR CABINET | $17.50 | $1.75 10% | $15.75 |
| 514 | CONTENTS OF CABINET: PRINTING HARDWARE | $3.00 | $0.30 10% | $2.70 |
| 515 | WOOD SHELF - 48" X 12" X 36" | $1.00 | $0.10 10% | $0.90 |
| 516 | POLAR TOOL BOX W/ BANDING TOOLS | $6.00 | $0.60 10% | $5.40 |
| 517 | OFFICE SUPPLIES | $1.00 | $0.10 10% | $0.90 |
| 518 | SHARP TV/ VCR COMBO 13VT-L100 W/ REMOTE | $1.50 | $0.15 10% | $1.35 |
| 519 | TABLE W/ SHELF UNIT - 72" X 30" X 72" | $1.00 | $0.10 10% | $0.90 |
| 520 | CASTERED OFFICE CHAIR | $1.00 | $0.10 10% | $0.90 |
| 521 | CASTERED OFFICE CHAIR | $1.00 | $0.10 10% | $0.90 |
| Totals | | $28,809.50 | $2,880.95 | $25,928.55 |

| Lot # | Title | Bid | Commission | Total |
|-------|-------|-----|------------|-------|
| 522 | PALLET: ASSORTED PAPER - 26" X 40" | $5.00 | $0.50 10% | $4.50 |
| 523 | PALLET: PRINTING HARDWARE | $3.50 | $0.35 10% | $3.15 |
| 524 | PALLET: PAPER, SATIN COVER | $0.00 Top Bid: | $0.00 10% | $0.00 No Bid |
| 525 | PALLET: PAPER | $12.50 | $1.25 10% | $11.25 |
| 526 | PALLET: SATIN COVER | $15.00 | $1.50 10% | $13.50 |
| 527 | PALLET: PAPER - 17" X 11" | $4.50 | $0.45 10% | $4.05 |
| 528 | PALLET: PAPER - PACESETTER - 19" X 25" | $2.00 | $0.20 10% | $1.80 |
| 529 | SANDUSKY 2-DOOR CABINET | $22.50 | $2.25 10% | $20.25 |
| 530 | SANDUSKY 2-DOOR CABINET | $22.50 | $2.25 10% | $20.25 |
| 531 | PALLET: ASSORTED PAPER | $0.00 Top Bid: | $0.00 10% | $0.00 No Bid |
| 532 | PALLET: ASSORTED PAPER | $1.00 | $0.10 10% | $0.90 |
| 533 | PALLET: ASSORTED PAPER | $1.00 | $0.10 10% | $0.90 |
| 534 | PALLET: ASSORTED PAPER | $1.00 | $0.10 10% | $0.90 |
| 535 | PALLET RACK STYLE SHELF UNIT W/ CONTENTS - 72" X 18" X 36" | $30.00 | $3.00 10% | $27.00 |
| 536 | PALLET: PAPER - ENDURANCE SILK TEST - 28" X 40" | $8.00 | $0.80 10% | $7.20 |
| 537 | PALLET RACK STYLE SHELF UNIT - 72" X 18" X 36" | $47.50 | $4.75 10% | $42.75 |
| 538 | SHELF: ASSORTED PAPER | $1.50 | $0.15 10% | $1.35 |
| 539 | SHELF: ASSORTED PAPER | $3.00 | $0.30 10% | $2.70 |
| 540 | SHELF: ASSORTED PAPER | $7.00 | $0.70 10% | $6.30 |
| 541 | SHELF: ASSORTED PAPER | $3.00 | $0.30 10% | $2.70 |
| 542 | SHELF: ASSORTED PAPER | $2.00 | $0.20 10% | $1.80 |
| 543 | METAL 2 DOOR CABINET | $27.50 | $2.75 10% | $24.75 |
| Totals | | $28,809.50 | $2,880.95 | $25,928.55 |

| Lot # | Title | Bid | Commission | Total |
|-------|-------|-----|------------|-------|
| 544 | **METAL FLAT DOLLY** | $7.00 | $0.70 10% | $6.30 |
| 545 | **PALLET: PAPER - DULL TEXT - 19" X 25"** | $1.00 | $0.10 10% | $0.90 |
| 546 | **NEPTRONIC SK300 STEAM HUMIDIFIER** | $90.00 | $9.00 10% | $81.00 |
| 547 | **SANDUSKY 2-DOOR CABINET - METAL** | $10.00 | $1.00 10% | $9.00 |
| 548 | **MOP BUCKET** | $2.50 | $0.25 10% | $2.25 |
| 549 | **WATER FILTER, SQUEEGEE, WHITE VINEGAR** | $6.00 | $0.60 10% | $5.40 |
| 550 | **PALLET: ASSORTED PAPER** | $1.00 | $0.10 10% | $0.90 |
| 551 | **PALLET: ASSORTED PAPER** | $0.00 Top Bid | $0.00 10% | $0.00 No Bid |
| 552 | **PALLET: ASSORTED PAPER** | $1.00 | $0.10 10% | $0.90 |
| 553 | **PALLET: ASSORTED PAPER** | $1.00 | $0.10 10% | $0.90 |
| 554 | **PAPER - WAUSAU EXACT TAG MANILA - 24" X 36"** | $1.00 | $0.10 10% | $0.90 |
| 555 | **PAPER - WAUSAU EXACT TAG MANILA - 24" X 36"** | $0.00 Top Bid | $0.00 10% | $0.00 No Bid |
| 556 | **PAPER - WAUSAU EXACT TAG MANILA - 24" X 36"** | $0.00 Top Bid | $0.00 10% | $0.00 No Bid |
| 557 | **PAPER - WAUSAU EXACT TAG MANILA - 24" X 36"** | $1.00 | $0.10 10% | $0.90 |
| 558 | **PAPER - WAUSAU EXACT TAG MANILA - 24" X 36"** | $1.00 | $0.10 10% | $0.90 |
| 559 | **PAPER - WAUSAU EXACT TAG MANILA - 24" X 36"** | $1.00 | $0.10 10% | $0.90 |
| 560 | **PAPER - WAUSAU EXACT TAG MANILA - 24" X 36"** | $1.00 | $0.10 10% | $0.90 |
| 561 | **PALLET: PAPER, DECORATIONS** | $2.00 | $0.20 10% | $1.80 |
| 562 | **PALLET: ASSORTED PAPER** | $1.00 | $0.10 10% | $0.90 |
| 563 | **PALLET: ASSORTED PAPER** | $2.00 | $0.20 10% | $1.80 |
| 564 | **PALLET: ASSORTED PAPER** | $1.00 | $0.10 10% | $0.90 |
| 570 | **TRASH DOLLY W/ TABLE TOP, CARDBOARD SHEETS - 30" X 41"** | $4.50 | $0.45 10% | $4.05 |
| **Totals** | | **$28,809.50** | **$2,880.95** | **$25,928.55** |

| Lot # | Title | Bid | Commission | Total |
|-------|-------|-----|------------|-------|
| 571 | **FLAT DOLLY** | $32.50 | $3.25 10% | $29.25 |
| 572 | **HARPER 2-WHEEL DOLLY - GREEN** | $40.00 | $4.00 10% | $36.00 |
| 573 | **LITTLE GIANT 2-WHEEL DOLLY - GREEN** | $32.50 | $3.25 10% | $29.25 |
| 574 | **TRUE TEMPER WHEELBARROW - METAL** | $42.50 | $4.25 10% | $38.25 |
| 575 | **LASERVAC SHARK 940300 VACUUM W/ HOSE** | $37.50 | $3.75 10% | $33.75 |
| 576 | **LASERVAC SHARK 940300 VACUUM W/ HOSE** | $22.50 | $2.25 10% | $20.25 |
| 577 | **CHALLENGE HARDWARE CART** | $6.00 | $0.60 10% | $5.40 |
| 578 | **TY-TECH TM-30 TYING MACHINE** | $80.00 | $8.00 10% | $72.00 |
| 579 | **TABLE - 36" X 36" X 36"** | $4.00 | $0.40 10% | $3.60 |
| 581 | **HEIDELBERG 1430A-RS CONVEYOR** | $30.00 | $3.00 10% | $27.00 |
| 583 | **HEIDELBERG VFZ.3-52 FOLDER, 704719** | $40.00 | $4.00 10% | $36.00 |
| 584 | **HEIDELBERG STAHLFOLDER VSA 3 66/M, 703495** | $750.00 | $75.00 10% | $675.00 |
| 585 | **BOSTON 2612 PAPER CUTTER** | $2.00 | $0.20 10% | $1.80 |
| 586 | **METAL, WOOD TOP 4 DRAWER DESK W/ ACCESSORIES** | $1.00 | $0.10 10% | $0.90 |
| 587 | **HEIDELBERG 702156 STAHLFOLDER BRD-30 W/ 702156** | $300.00 | $30.00 10% | $270.00 |
| 588 | **HEIDELBERG S1426C-4-8PG-3 STAHLFOLDER** | $150.00 | $15.00 10% | $135.00 |
| 589 | **INVINCIBLE 4-DRAWER FILE CABINET** | $1.50 | $0.15 10% | $1.35 |
| 590 | **PALLET RACK STYLE SHELF UNIT - 72" X 24" X 48"** | $85.00 | $8.50 10% | $76.50 |
| 591 | **SHELF: ASSORTED PAPER** | $1.00 | $0.10 10% | $0.90 |
| 592 | **SHELF: ASSORTED PAPER** | $1.00 | $0.10 10% | $0.90 |
| 593 | **SHELF: ASSORTED PAPER** | $1.00 | $0.10 10% | $0.90 |
| 594 | **SHELF: ASSORTED PAPER** | $1.00 | $0.10 10% | $0.90 |
| **Totals** | | **$28,809.50** | **$2,880.95** | **$25,928.55** |

| Lot # | Title | Bid | Commission | Total |
|---|---|---|---|---|
| 595 | **SHELF: ASSORTED PAPER** | $1.00 | $0.10 10% | $0.90 |
| 596 | **PALLET RACK STYLE SHELF UNIT - 72" X 24" X 48"** | $85.00 | $8.50 10% | $76.50 |
| 597 | **SHELF: ASSORTED PAPER** | $1.00 | $0.10 10% | $0.90 |
| 598 | **SHELF: ASSORTED PAPER** | $1.00 | $0.10 10% | $0.90 |
| 599 | **SHELF: ASSORTED PAPER** | $1.00 | $0.10 10% | $0.90 |
| 600 | **SHELF: ASSORTED PAPER** | $1.00 | $0.10 10% | $0.90 |
| 601 | **SHELF: ASSORTED PAPER** | $0.00 Top Bid: | $0.00 10% | $0.00 No Bid |
| 602 | **HEIDELBERG STAHLFOLDER S1426C-4-8PG-3** | $20.00 | $2.00 10% | $18.00 |
| 607 | **WOOD TABLE - 30" X 15" X 20"** | $0.00 Top Bid: | $0.00 10% | $0.00 No Bid |
| 608 | **PALLET: ASSORTED PAPER** | $5.00 | $0.50 10% | $4.50 |
| 609 | **PALLET: PAPER - FRENCH SPECKLETONE COVER - 26" X 40"** | $1.00 | $0.10 10% | $0.90 |
| 610 | **PALLET: PAPER - CAROLINA - 26" X 40"** | $1.50 | $0.15 10% | $1.35 |
| 611 | **PALLET: PAPER - NO NAME - 22" X 34"** | $1.00 | $0.10 10% | $0.90 |
| 612 | **PALLET: PAPER - NEENAH NATURAL WHITE - 26" X 40"** | $3.00 | $0.30 10% | $2.70 |
| 613 | **PALLET: PAPER - NEENAH CLASSIC CREST COVER - 26" X 40"** | $1.00 | $0.10 10% | $0.90 |
| 614 | **PALLET: PAPER - NEENAH CLASSIC CREST COVER - 26" X 40"** | $2.00 | $0.20 10% | $1.80 |
| 615 | **PALLET: PAPER - NEENAH CLASSIC CREST COVER - 26" X 40"** | $6.00 | $0.60 10% | $5.40 |
| 616 | **PALLET: PAPER - NEENAH CLASSIC CREST COVER - 26" X 40"** | $1.00 | $0.10 10% | $0.90 |
| 617 | **PALLET: PAPER - NEENAH CLASSIC CREST COVER - 26" X 40"** | $1.00 | $0.10 10% | $0.90 |
| 618 | **PALLET: PAPER - NEENAH CLASSIC CREST COVER - 26" X 40"** | $1.00 | $0.10 10% | $0.90 |
| 619 | **PALLET: PAPER - NEENAH CLASSIC CREST COVER - 26" X 40"** | $2.00 | $0.20 10% | $1.80 |
| 620 | **PALLET: TOPKOTE GLOSS COVER PAPER - 19" X 25"** | $2.00 | $0.20 10% | $1.80 |
| **Totals** | | **$28,809.50** | **$2,880.95** | **$25,928.55** |

| Lot # | Title | Bid | Commission | Total |
|---|---|---|---|---|
| 621 | **PALLET: ASSORTED PAPER** | $0.00<br>Top Bid: | $0.00<br>10% | $0.00<br>No Bid |
| 622 | **BOX: WAUSAU ROYAL COTTON PAPER - 35" X 22-1/2"** | $1.00 | $0.10<br>10% | $0.90 |
| 623 | **BOX: WAUSAU ROYAL COTTON PAPER - 35" X 22-1/2"** | $1.00 | $0.10<br>10% | $0.90 |
| 624 | **BOX: WAUSAU ROYAL BOND PAPER - 35" X 22-1/2"** | $1.00 | $0.10<br>10% | $0.90 |
| 625 | **BOX: WAUSAU ROYAL BOND PAPER - 35" X 22-1/2"** | $0.00<br>Top Bid: | $0.00<br>10% | $0.00<br>No Bid |
| 626 | **BOX: WAUSAU ROYAL BOND PAPER - 35" X 22-1/2"** | $0.00<br>Top Bid: | $0.00<br>10% | $0.00<br>No Bid |
| 627 | **BOX: WAUSAU ROYAL BOND PAPER - 35" X 22-1/2"** | $1.00 | $0.10<br>10% | $0.90 |
| 628 | **BOX: WAUSAU ROYAL BOND PAPER - 35" X 22-1/2"** | $1.00 | $0.10<br>10% | $0.90 |
| 629 | **BOX: WAUSAU ROYAL BOND PAPER - 35" X 22-1/2"** | $1.00 | $0.10<br>10% | $0.90 |
| 630 | **BOX: WAUSAU ROYAL BOND PAPER - 35" X 22-1/2"** | $1.00 | $0.10<br>10% | $0.90 |
| 631 | **BOX: WAUSAU ROYAL BOND PAPER - 35" X 22-1/2"** | $1.00 | $0.10<br>10% | $0.90 |
| 632 | **BOX: WAUSAU ROYAL BOND PAPER - 35" X 22-1/2"** | $1.00 | $0.10<br>10% | $0.90 |
| 633 | **BOX: WAUSAU ROYAL BOND PAPER - 35" X 22-1/2"** | $1.00 | $0.10<br>10% | $0.90 |
| 634 | **BOX: WAUSAU ROYAL COTTON PAPER - 35" X 22-1/2"** | $2.00 | $0.20<br>10% | $1.80 |
| 635 | **BOX: NEENAH CLASSIC CREST COVER PAPER - 35" X 23"** | $1.00 | $0.10<br>10% | $0.90 |
| 636 | **BOX: NEENAH CLASSIC CREST TEXT PAPER - 35" X 23"** | $1.00 | $0.10<br>10% | $0.90 |
| 637 | **BOX: NEENAH CLASSIC CREST COVER PAPER - 35" X 23"** | $1.00 | $0.10<br>10% | $0.90 |
| 638 | **BOX: NEENAH CLASSIC CREST LINEN PAPER - 35" X 23"** | $1.00 | $0.10<br>10% | $0.90 |
| 639 | **BOX: NEENAH CLASSIC COLUMNS WRITING PAPER - 35" X 22-1/2"** | $1.00 | $0.10<br>10% | $0.90 |
| 640 | **BOX: NEENAH CLASSIC COLUMNS WRITING PAPER - 35" X 22-1/2"** | $0.00<br>Top Bid: | $0.00<br>10% | $0.00<br>No Bid |
| 641 | **BOX: FEDRIGONI JADE SILK CONSTELLATION PAPER - 27.5" X 39.37"** | $2.00 | $0.20<br>10% | $1.80 |
| 642 | **BOX: WAUSAU PAPER - 27-1/2" X 40"** | $0.00<br>Top Bid: | $0.00<br>10% | $0.00<br>No Bid |
| **Totals** | | **$28,809.50** | **$2,880.95** | **$25,928.55** |

| Lot # | Title | Bid | Commission | Total |
|-------|-------|-----|------------|-------|
| 643 | BOX: DOMTAR EARTH CHOICE PAPER - 23" X 35" | $0.00<br>Top Bid: | $0.00<br>10% | $0.00<br>No Bid |
| 644 | BOX: NEPTRONIC SF-SK330-480-3 AIR CONDITIONER 480 VOLT 3-PHASE | $32.50 | $3.25<br>10% | $29.25 |
| 645 | BOTTLES: DISTILLED WHITE VINEGAR - 1 GAL. (3X MONEY) | $2.00 x 3<br>$6.00 | $0.60<br>10% | $5.40 |
| 646 | PALLET: CARDBOARD PIECES | $1.50 | $0.15<br>10% | $1.35 |
| 647 | BOX: SPRINGHILL GRAY PAPER - 22-1/2" X 35" | $1.00 | $0.10<br>10% | $0.90 |
| 648 | BOX: CAROLINA PAPER - 19" X 25" | $0.00<br>Top Bid: | $0.00<br>10% | $0.00<br>No Bid |
| 649 | BOX: STERLING PREMIUM WHITE PAPER - 28" X 40" | $1.00 | $0.10<br>10% | $0.90 |
| 650 | CASTERED METAL & WOOD WORK TABLE - 60" X 37" X 57" | $12.50 | $1.25<br>10% | $11.25 |
| 651 | CASTERED METAL & WOOD WORK TABLE - 60" X 37" X 57" | $12.50 | $1.25<br>10% | $11.25 |
| 652 | ODM MODEL 85 SLICER CORNER CUTTER | $65.00 | $6.50<br>10% | $58.50 |
| 653 | WESTWARD MINI PISTOL GREASE GUN | $2.00 | $0.20<br>10% | $1.80 |
| 654 | CASTERED METAL & WOOD WORK TABLE - 59" X 29" X 35" | $42.50 | $4.25<br>10% | $38.25 |
| 655 | ODM CASEMAKING LINE, 115V, 1 PH | $45.00 | $4.50<br>10% | $40.50 |
| 656 | WISDOM ADHESIVES 5 GAL. BUCKETS, R149H-FS - 1 FULL, 1 HALF FULL, 1 QUARTER FULL W/ MOP HANDLE | $0.00<br>Top Bid: | $0.00<br>10% | $0.00<br>No Bid |
| 657 | ODM MODEL 20 STICKER CASING IN MACHINE - 115V, 1 PH | $450.00 | $45.00<br>10% | $405.00 |
| 658 | ODM MODEL 30 SMASHER BUILDING IN MACHINE - 115V, 1 PH | $240.00 | $24.00<br>10% | $216.00 |
| 659 | STACK: ASSORTED WHITE PAPER | $6.00 | $0.60<br>10% | $5.40 |
| 660 | METAL GRAY 2-DOOR CABINET | $10.00 | $1.00<br>10% | $9.00 |
| 661 | SHELF: PRINTING LABELS & RED INK | $1.00 | $0.10<br>10% | $0.90 |
| 662 | SHELF: MACHINE HARDWARE | $1.00 | $0.10<br>10% | $0.90 |
| 663 | SHELF: MACHINE HARDWARE | $1.50 | $0.15<br>10% | $1.35 |
| 664 | SHELVES: MACHINE HARDWARE, BUCKET OF CUTTING OIL | $1.50 | $0.15<br>10% | $1.35 |
| **Totals** | | **$28,809.50** | **$2,880.95** | **$25,928.55** |

| Lot # | Title | Bid | Commission | Total |
|-------|-------|-----|------------|-------|
| 665 | PALLET: VERSO ANTHEM PLUS GLOSS COVER WHITE PAPER - 20" X 26" | $1.00 | $0.10 10% | $0.90 |
| 666 | BOX: CLASSIC LAID WRITING SOLAR WHITE PAPER - 35" X 22-1/2" | $0.00 Top Bid: | $0.00 10% | $0.00 No Bid |
| 667 | BOX: CLASSIC LAID WRITING SOLAR WHITE PAPER - 35" X 22-1/2" | $1.00 | $0.10 10% | $0.90 |
| 668 | BOX: CLASSIC LAID WRITING SOLAR WHITE PAPER - 35" X 22-1/2" | $0.00 Top Bid: | $0.00 10% | $0.00 No Bid |
| 669 | BOX: CLASSIC LAID WRITING SOLAR WHITE PAPER - 35" X 22-1/2" | $0.00 Top Bid: | $0.00 10% | $0.00 No Bid |
| 670 | BOX: CLASSIC LAID WRITING SOLAR WHITE PAPER - 35" X 22-1/2" | $1.00 | $0.10 10% | $0.90 |
| 671 | BOX: CLASSIC LAID WRITING SOLAR WHITE PAPER - 35" X 22-1/2" | $0.00 Top Bid: | $0.00 10% | $0.00 No Bid |
| 672 | BOX: CLASSIC LAID WRITING SOLAR WHITE PAPER - 35" X 22-1/2" | $0.00 Top Bid: | $0.00 10% | $0.00 No Bid |
| 673 | BOX: CLASSIC LAID WRITING SOLAR WHITE PAPER - 35" X 22-1/2" | $0.00 Top Bid: | $0.00 10% | $0.00 No Bid |
| 674 | BOX: COUGAR NATURAL COVER PAPER - 26" X 40" | $2.00 | $0.20 10% | $1.80 |
| 675 | BOXES: COUGAR NATURAL COVER PAPER - 26" X 40" (2X MONEY) | $1.00 x 2 $2.00 | $0.20 10% | $1.80 |
| 676 | BOX: COUGAR NATURAL COVER PAPER - 23" X 35" | $1.00 | $0.10 10% | $0.90 |
| 677 | STACK: ASSORTED PAPER | $1.50 | $0.15 10% | $1.35 |
| 678 | BOX: INTERNATIONAL OPAQUE SMOOTH WHITE PAPER - 23" X 35" | $1.00 | $0.10 10% | $0.90 |
| 679 | BOX: INTERNATIONAL COVER SMOOTH WARM WHITE PAPER - 26" X 40" - OPENED | $1.00 | $0.10 10% | $0.90 |
| 680 | BOX: INTERNATIONAL OPAQUE SMOOTH WHITE PAPER - 25" X 38" - OPENED | $1.00 | $0.10 10% | $0.90 |
| 681 | BOX: INTERNATIONAL COVER SMOOTH WARM WHITE PAPER - 26" X 40" - OPENED | $1.00 | $0.10 10% | $0.90 |
| 682 | BOX: INTERNATIONAL COVER SMOOTH WARM WHITE PAPER - 26" X 40" - OPENED | $1.00 | $0.10 10% | $0.90 |
| 683 | PRINTMASTER ENVELOPES - 9" X 12" BOOKLET SUB 28 BROWN KRAFT (3X MONEY) | $1.50 x 3 $4.50 | $0.45 10% | $4.05 |
| 684 | PRINTMASTER ENVELOPES - 9" X 12" BOOKLET SUB 28 BROWN KRAFT (3X MONEY) | $3.50 x 3 $10.50 | $1.05 10% | $9.45 |
| 685 | PRINTMASTER ENVELOPES - 9" X 12" BOOKLET SUB 28 BROWN KRAFT (3X MONEY) | $3.50 x 3 $10.50 | $1.05 10% | $9.45 |
| 686 | PRINTMASTER ENVELOPES - 9" X 12" BOOKLET SUB 28 BROWN KRAFT (3X MONEY) | $4.00 x 3 $12.00 | $1.20 10% | $10.80 |
| Totals | | $28,809.50 | $2,880.95 | $25,928.55 |

| Lot # | Title | Bid | Commission | Total |
|-------|-------|-----|------------|-------|
| 687 | PRINTMASTER ENVELOPES - 9" X 12" BOOKLET SUB 28 BROWN KRAFT (3X MONEY) | $4.00 x 3 $12.00 | $1.20 10% | $10.80 |
| 688 | PRINTMASTER ENVELOPES - 9" X 12" BOOKLET SUB 28 BROWN KRAFT (3X MONEY) | $4.00 x 3 $12.00 | $1.20 10% | $10.80 |
| 689 | PRINTMASTER ENVELOPES - 9" X 12" BOOKLET SUB 28 BROWN KRAFT (3X MONEY) | $3.00 x 3 $9.00 | $0.90 10% | $8.10 |
| 690 | PALLET: PAPER & EMPTY FIRST AID KIT | $4.50 | $0.45 10% | $4.05 |
| 691 | STACK: PAPER, ENVELOPES & HARDWARE | $0.00 Top Bid: | $0.00 10% | $0.00 No Bid |
| 692 | STACK: PRINTING EMBOSS TEMPLATES | $2.00 | $0.20 10% | $1.80 |
| 693 | STACK: PRINTING EMBOSS TEMPLATES | $1.50 | $0.15 10% | $1.35 |
| 694 | PALLET: "IN SEARCH OF nAMPEYO" BOOKS BY STEVE ELMORE | $1.00 | $0.10 10% | $0.90 |
| 695 | PALLET: CARDSTOCK - 19" X 25" | $8.00 | $0.80 10% | $7.20 |
| 696 | BOX: BECKETT PAPER - 22-1/2" X 35" | $1.00 | $0.10 10% | $0.90 |
| 697 | BOX: FRASER VELLUM FINISH PAPER - 23" X 35" | $1.00 | $0.10 10% | $0.90 |
| 698 | ZANDERS CHROMOLUX METALLIC PAPER - 39.375" X 275" | $1.50 | $0.15 10% | $1.35 |
| 699 | BOX: WAUSAU WHITE PAPER - 35" X 22-1/2" | $1.00 | $0.10 10% | $0.90 |
| 700 | PALLET: LBS ACID FREE END SHEETS - 8-3/4" X 11-1/2", 8-1/2" X 10-1/2", 11-1/2" X 8-3/4" | $2.00 | $0.20 10% | $1.80 |
| 701 | PALLET: ASSORTED PAPER | $1.00 | $0.10 10% | $0.90 |
| 702 | PALLET: ASSORTED PAPER | $1.50 | $0.15 10% | $1.35 |
| 703 | MARSH MODEL 5T GUMMED TAPE DISPENSER & HAND TAPE DISPENSER | $17.50 | $1.75 10% | $15.75 |
| 704 | PALLET: PAPER - 12" X 18" | $1.00 | $0.10 10% | $0.90 |
| 705 | PALLET: PACESETTER OPAQUE COVER PAPER PEFC - 26" X 40" | $1.00 | $0.10 10% | $0.90 |
| 706 | PALLET: SPICERS TOPKOTE GLOSS COVER PAPER - 19" X 25" | $2.00 | $0.20 10% | $1.80 |
| 707 | PALLET: VERSO ANTHEM PLUS VELVET CV REC PAPER - 23-1/2" X 35" - NEW | $1.00 | $0.10 10% | $0.90 |
| 708 | PALLET: 80# ANTHEM GLOSS COVER PAPER - 17-1/2" X 23" & UPS SHIPPING ENVELOPES | $1.00 | $0.10 10% | $0.90 |
| Totals | | $28,809.50 | $2,880.95 | $25,928.55 |

| Lot # | Title | Bid | Commission | Total |
|---|---|---|---|---|
| 709 | **PALLET: 100# VELVET TXT ENDURANCE PAPER - 28" X 40"** | $1.00 | $0.10 <br> 10% | $0.90 |
| 710 | **SINGER MODEL ESP2 STEAM PRESS** | $30.00 | $3.00 <br> 10% | $27.00 |
| 711 | **INSTA MODEL 220 HEAT SEAL MACHINE** | $10.00 | $1.00 <br> 10% | $9.00 |
| 712 | **NYLON BANDER W/ BINDER, CRIMPER, BANDING CLIPS & BOX OF NYLON STRAPPING** | $60.00 | $6.00 <br> 10% | $54.00 |
| 713 | **PALLET: VELVET PAPER - 28" X 40'** | $1.00 | $0.10 <br> 10% | $0.90 |
| 714 | **PALLET: CLASSIC COLUMNS EPIC BLACK SAFARI PAPER - 26" X 40"** | $2.50 | $0.25 <br> 10% | $2.25 |
| 715 | **BOXES: NEXFOR PEGASUS DOUBLE THICK BRILLIANT WHITE COVER PAPER - 26" X 40" (2X MONEY)** | $7.00 x 2 <br> $14.00 | $1.40 <br> 10% | $12.60 |
| 716 | **BOXES: NEXFOR PEGASUS DOUBLE THICK BRILLIANT WHITE COVER PAPER - 26" X 40" (2X MONEY)** | $7.00 x 2 <br> $14.00 | $1.40 <br> 10% | $12.60 |
| 717 | **BOXES: NEXFOR PEGASUS DOUBLE THICK BRILLIANT WHITE COVER PAPER - 26" X 40" (2X MONEY)** | $5.00 x 2 <br> $10.00 | $1.00 <br> 10% | $9.00 |
| 718 | **BOXES: NEXFOR PEGASUS DOUBLE THICK BRILLIANT WHITE COVER PAPER - 26" X 40" (2X MONEY)** | $7.00 x 2 <br> $14.00 | $1.40 <br> 10% | $12.60 |
| 719 | **BOXES: NEXFOR PEGASUS DOUBLE THICK BRILLIANT WHITE COVER PAPER - 26" X 40" (2X MONEY)** | $5.00 x 2 <br> $10.00 | $1.00 <br> 10% | $9.00 |
| 720 | **PALLET: ASSORTED PAPER** | $1.00 | $0.10 <br> 10% | $0.90 |
| 721 | **PALLET: ASSORTED PAPER** | $1.00 | $0.10 <br> 10% | $0.90 |
| 722 | **PALLET: CARDBOARD EDGE PROTECTORS** | $0.00 <br> Top Bid: | $0.00 <br> 10% | $0.00 <br> No Bid |
| 723 | **PALLET: PLASTIC SPIRAL BINDING COILS** | $1.50 | $0.15 <br> 10% | $1.35 |
| 724 | **PALLET: PLASTIC SPIRAL BINDING COILS** | $2.50 | $0.25 <br> 10% | $2.25 |
| 725 | **PALLET: ENDURANCE SILK TEXT PAPER - 28" X 40" & BOX OF CARD BOARD** | $1.00 | $0.10 <br> 10% | $0.90 |
| 726 | **BOX: INTERNATIONAL COVER SMOOTH PAPER - 23" X 35"** | $1.00 | $0.10 <br> 10% | $0.90 |
| 727 | **BOX: INTERNATIONAL COVER SMOOTH PAPER - 26" X 40"** | $1.00 | $0.10 <br> 10% | $0.90 |
| 728 | **BOX: INTERNATIONAL COVER SMOOTH PAPER - 26" X 40"** | $1.00 | $0.10 <br> 10% | $0.90 |
| 729 | **BOX: INTERNATIONAL COVER SMOOTH PAPER - 26" X 40"** | $1.00 | $0.10 <br> 10% | $0.90 |
| 730 | **BOX: INTERNATIONAL COVER SMOOTH PAPER - 26" X 40"** | $1.00 | $0.10 <br> 10% | $0.90 |
| **Totals** | | **$28,809.50** | **$2,880.95** | **$25,928.55** |

| Lot # | Title | Bid | Commission | Total |
|-------|-------|-----|------------|-------|
| 731 | **BOX: INTERNATIONAL COVER SMOOTH PAPER - 26" X 40"** | $1.00 | $0.10 10% | $0.90 |
| 732 | **BOX: INTERNATIONAL COVER SMOOTH PAPER - 26" X 40"** | $1.00 | $0.10 10% | $0.90 |
| 733 | **STACK: ULINE WHITE BOXES - 20" X 20" X 20"** | $32.50 | $3.25 10% | $29.25 |
| 734 | **PALLET: ULINE WHITE BOXES - 20" X 20" X 20"** | $80.00 | $8.00 10% | $72.00 |
| 735 | **PALLET: ASSORTED PAPER** | $1.00 | $0.10 10% | $0.90 |
| 736 | **PALLET: ASSORTED PAPER** | $1.00 | $0.10 10% | $0.90 |
| 737 | **PALLET: CAROLINA PAPER - 19" X 25" & 26" X 40"** | $1.00 | $0.10 10% | $0.90 |
| 738 | **BOX: INTERNATIONAL CREAM PAPER - 25" X 38"** | $1.00 | $0.10 10% | $0.90 |
| 739 | **BOX: INTERNATIONAL CREAM PAPER - 25" X 38"** | $1.00 | $0.10 10% | $0.90 |
| 740 | **BOX: INTERNATIONAL CREAM PAPER - 25" X 38"** | $1.00 | $0.10 10% | $0.90 |
| 741 | **BOX: INTERNATIONAL CREAM PAPER - 25" X 38"** | $1.00 | $0.10 10% | $0.90 |
| 742 | **BOX: INTERNATIONAL CREAM PAPER - 25" X 38"** | $1.00 | $0.10 10% | $0.90 |
| 743 | **BOX: CHAMPION PAPER - 26" X 40"** | $1.00 | $0.10 10% | $0.90 |
| 744 | **BOX: INTERNATIONAL CREAM PAPER - 25" X 38"** | $1.00 | $0.10 10% | $0.90 |
| 745 | **BOX: INTERNATIONAL CREAM PAPER - 25" X 38"** | $1.00 | $0.10 10% | $0.90 |
| 746 | **BOX: INTERNATIONAL CREAM PAPER - 25" X 38"** | $0.00 Top Bid: | $0.00 10% | $0.00 No Bid |
| 747 | **BOX: DOMTAR EARTH CHOICE PAPER - 23" X 35"** | $1.50 | $0.15 10% | $1.35 |
| 748 | **BOX: DOMTAR EARTH CHOICE PAPER - 23" X 35"** | $1.00 | $0.10 10% | $0.90 |
| 749 | **BOX: DOMTAR EARTH CHOICE PAPER - 23" X 35"** | $1.00 | $0.10 10% | $0.90 |
| 750 | **BOX: DOMTAR EARTH CHOICE PAPER - 23" X 35"** | $1.00 | $0.10 10% | $0.90 |
| 751 | **BOX: DOMTAR EARTH CHOICE PAPER - 23" X 35"** | $1.00 | $0.10 10% | $0.90 |
| 752 | **BOX: DOMTAR EARTH CHOICE PAPER - 23" X 35"** | $1.00 | $0.10 10% | $0.90 |
| **Totals** | | **$28,809.50** | **$2,880.95** | **$25,928.55** |

| Lot # | Title | Bid | Commission | Total |
|---|---|---|---|---|
| 753 | **BOX: DOMTAR EARTH CHOICE PAPER - 23" X 35"** | $1.00 | $0.10 10% | $0.90 |
| 754 | **BOX: DOMTAR EARTH CHOICE PAPER - 23" X 35"** | $1.00 | $0.10 10% | $0.90 |
| 755 | **BOX: DOMTAR EARTH CHOICE PAPER - 23" X 35"** | $1.00 | $0.10 10% | $0.90 |
| 756 | **BOX: DOMTAR EARTH CHOICE PAPER - 23" X 35"** | $1.00 | $0.10 10% | $0.90 |
| 757 | **BOX: DOMTAR EARTH CHOICE PAPER - 23" X 35"** | $1.00 | $0.10 10% | $0.90 |
| 758 | **BOX: DOMTAR EARTH CHOICE PAPER - 23" X 35"** | $1.00 | $0.10 10% | $0.90 |
| 759 | **PALLET: ASSORTED PAPER** | $1.50 | $0.15 10% | $1.35 |
| 760 | **PALLET: ASSORTED PAPER** | $1.00 | $0.10 10% | $0.90 |
| 761 | **PALLET: ASSORTED ENVELOPES** | $1.00 | $0.10 10% | $0.90 |
| 762 | **PALLET: ASSORTED PAPER** | $1.00 | $0.10 10% | $0.90 |
| 763 | **PALLET: PACESETTER OFFSET PAPER - 25" X 38" & BOX OF UPS NEXT DAY AIR TUBES** | $1.00 | $0.10 10% | $0.90 |
| 764 | **PALLET: VERSO ANTHEM PLUS PAPER - 19" X 25"** | $1.00 | $0.10 10% | $0.90 |
| 765 | **PALLET: VERSO ANTHEM DULL PAPER - 19" X 25"** | $1.00 | $0.10 10% | $0.90 |
| 766 | **PALLET: VERSO ANTHEM PLUS VELVET PAPER - 24" X 36"** | $1.00 | $0.10 10% | $0.90 |
| 767 | **PALLET: PRINTED PAPER** | $1.00 | $0.10 10% | $0.90 |
| 768 | **PALLET: PACESETTER PAPER - 23-1/2" X 35"** | $1.00 | $0.10 10% | $0.90 |
| 769 | **PALLET: PACESETTER PAPER - 19" X 25"** | $0.00 Top Bid: | $0.00 10% | $0.00 No Bid |
| 770 | **PALLETS: VERSO ANTHEM PLUS PAPER - 23-1/2" X 35" (2X MONEY)** | $1.00 x 2 $2.00 | $0.20 10% | $1.80 |
| 771 | **BOXES: NEWPAGE STERLING ULTRA DULL PAPER - 25" X 38" (2X MONEY)** | $1.00 x 2 $2.00 | $0.20 10% | $1.80 |
| 772 | **BOXES: NEWPAGE STERLING ULTRA DULL PAPER - 25" X 38" (2X MONEY)** | $1.00 x 2 $2.00 | $0.20 10% | $1.80 |
| 773 | **PALLET: VELVET PAPER - 19" X 25" & 26" X 40"** | $1.00 | $0.10 10% | $0.90 |
| 774 | **PALLETS: INTERNATIONAL OPAQUE SMOOTH PAPER - 19" X 25" (3X MONEY)** | $1.00 x 3 $3.00 | $0.30 10% | $2.70 |
| **Totals** | | **$28,809.50** | **$2,880.95** | **$25,928.55** |

| Lot # | Title | Bid | Commission | Total |
|-------|-------|-----|------------|-------|
| 775 | PALLET: ENDURANCE PAPER - 25-1/2" X 38" | $1.00 | $0.10 10% | $0.90 |
| 776 | CASTERED STAINLESS STEEL PAPER DOLLY | $10.00 | $1.00 10% | $9.00 |
| 777 | CASTERED STAINLESS STEEL PAPER DOLLY | $10.00 | $1.00 10% | $9.00 |
| 778 | CASTERED STAINLESS STEEL PAPER DOLLY | $8.00 | $0.80 10% | $7.20 |
| 779 | BOXES: CUT PIECES OF INSULATION & STACK OF 8' X 3' RUBBER FLOOR MATS | $6.00 | $0.60 10% | $5.40 |
| 780 | PALLET: CARDBOARD BOXES | $0.00 Top Bid: | $0.00 10% | $0.00 No Bid |
| 781 | PALLET: PAPER, METAL DESK - 49" X 49" & CORK BOARD W/ DAMAGE | $0.00 Top Bid: | $0.00 10% | $0.00 No Bid |
| 782 | BOX: CAROLINA PAPER - 19" X 25" | $0.00 Top Bid: | $0.00 10% | $0.00 No Bid |
| 783 | PALLET: PACESETTER PAPER - 23" X 29" | $1.00 | $0.10 10% | $0.90 |
| 784 | STACK: 19" X 26" PALLETS & ASSORTED PAPER | $0.00 Top Bid: | $0.00 10% | $0.00 No Bid |
| 785 | STACK: 19-1/2" X 25-1/2" WOOD PALLETS | $1.00 | $0.10 10% | $0.90 |
| 786 | STACK: 1" X 25" WOOD PALLETS | $1.00 | $0.10 10% | $0.90 |
| 787 | 2-DOOR CABINET - LIGHT GRAY METAL | $12.50 | $1.25 10% | $11.25 |
| 788 | 2-DOOR CABINET - DARY GRAY METAL | $32.50 | $3.25 10% | $29.25 |
| 789 | 2-DOOR CABINET - DARY GRAY METAL | $22.50 | $2.25 10% | $20.25 |
| 790 | STACK: ASSORTED SIZE WOOD PALLETS | $1.00 | $0.10 10% | $0.90 |
| 791 | STACK: 40" X 26" WOOD PALLETS | $0.00 Top Bid: | $0.00 10% | $0.00 No Bid |
| 792 | STACK: ASSORTED SIZE WOOD PALLETS | $0.00 Top Bid: | $0.00 10% | $0.00 No Bid |
| 793 | STACK: WOOD PALLETS & HARDWARE | $0.00 Top Bid: | $0.00 10% | $0.00 No Bid |
| 794 | PALLET: HAZARDOUS WASTE STICKERS | $1.00 | $0.10 10% | $0.90 |
| 795 | CASTERED TABLE - METAL & WOOD - 60" X 30" X 36" | $30.00 | $3.00 10% | $27.00 |
| 796 | POLAR MOHR MODEL LW1000-F STACK LIFE - 220V | $6.00 | $0.60 10% | $5.40 |
| Totals | | $28,809.50 | $2,880.95 | $25,928.55 |

| Lot # | Title | Bid | Commission | Total |
|-------|-------|-----|-----------|-------|
| 797 | POLAR MOHR MODEL 115X HIGH SPEED CUTTER - 220V | $6,250.00 | $625.00 10% | $5,625.00 |
| 798 | STACK: POSTAL MAIL TRAYS | $7.00 | $0.70 10% | $6.30 |
| 799 | STACK: POSTAL MAIL TRAYS | $6.00 | $0.60 10% | $5.40 |
| 800 | STACK: POSTAL MAIL TRAYS | $6.00 | $0.60 10% | $5.40 |
| 801 | STACK: POSTAL MAIL TRAYS | $12.50 | $1.25 10% | $11.25 |
| 802 | PAPER CUTTING BLADE - 43" | $12.50 | $1.25 10% | $11.25 |
| 803 | PAPER CUTTING BLADE - 55" | $15.00 | $1.50 10% | $13.50 |
| 804 | PAPER CUTTING BLADE - 43" | $12.50 | $1.25 10% | $11.25 |
| 805 | PAPER CUTTING BLADE - 55" | $12.50 | $1.25 10% | $11.25 |
| 806 | PAPER CUTTING BLADE - 43" | $15.00 | $1.50 10% | $13.50 |
| 807 | PAPER CUTTING BLADE - 43" | $0.00 Top Bid: $12.50 | $0.00 10% | $0.00 No Sale |
| 808 | PAPER CUTTING BLADE - 55" | $12.50 | $1.25 10% | $11.25 |
| 809 | METAL ROLLER - 31-1/2" X 9" | $4.00 | $0.40 10% | $3.60 |
| 810 | CLARK PALLET JACK - GREEN | $40.00 | $4.00 10% | $36.00 |
| 811 | VESTIL 7114109 PALLET JACK | $55.00 | $5.50 10% | $49.50 |
| 812 | WESCO PALLET JACK | $50.00 | $5.00 10% | $45.00 |
| 813 | U-LINE H-1366 SHORT/NARROW PALLET JACK | $55.00 | $5.50 10% | $49.50 |
| 814 | CAT PALLET JACK | $50.00 | $5.00 10% | $45.00 |
| 815 | CROWN PALLET JACK | $42.50 | $4.25 10% | $38.25 |
| 816 | CONVEYOR | $7.00 | $0.70 10% | $6.30 |
| 817 | BUSKRO BK1600 CONVEYOR | $12.50 | $1.25 10% | $11.25 |
| 818 | CONVEYOR | $1.00 | $0.10 10% | $0.90 |
| Totals | | $28,809.50 | $2,880.95 | $25,928.55 |

| Lot # | Title | Bid | Commission | Total |
|---|---|---|---|---|
| 819 | **GBC MC12 TWIN LOOP CLOSER** | $1.50 | $0.15 10% | $1.35 |
| 820 | **BOX: MISC. HARDWARE** | $1.00 | $0.10 10% | $0.90 |
| 821 | **HARRIS GRAPHICS MODEL: RS-10 9" COMPENSATING COUNTER STACKER** | $6.00 | $0.60 10% | $5.40 |
| 822 | **PALLET: ASSORTED PAPER** | $0.00 Top Bid: | $0.00 10% | $0.00 No Bid |
| 823 | **PALLET: ASSORTED PAPER** | $0.00 Top Bid: | $0.00 10% | $0.00 No Bid |
| 824 | **PALLET: ASSORTED PAPER** | $0.00 Top Bid: | $0.00 10% | $0.00 No Bid |
| 825 | **PALLET: ASSORTED PAPER** | $1.00 | $0.10 10% | $0.90 |
| 826 | **PALLET: ASSORTED PAPER** | $0.00 Top Bid: | $0.00 10% | $0.00 No Bid |
| 827 | **PALLET: ASSORTED PAPER** | $0.00 Top Bid: | $0.00 10% | $0.00 No Bid |
| 828 | **STACK: ASSORTED PAPER** | $1.00 | $0.10 10% | $0.90 |
| 829 | **STACK: ASSORTED PAPER** | $1.00 | $0.10 10% | $0.90 |
| 830 | **BOXES: PAPER, CARDBOARD** | $1.00 | $0.10 10% | $0.90 |
| 831 | **BOX: UNM NOTEPADS** | $2.50 | $0.25 10% | $2.25 |
| 832 | **METAL/WOOD TOP TABLE, 33" X 40" X 12'** | $1.00 | $0.10 10% | $0.90 |
| 833 | **FLAT DOLLY** | $6.00 | $0.60 10% | $5.40 |
| 834 | **KAESER 100098.80020 DUO TANK COMPRESSOR W/ TBH 14 KRYOSEC** | $350.00 | $35.00 10% | $315.00 |
| 835 | **POWER VAR ABC 135.0-48D40Y POWER CONDITIONER 480 VOLT, 3-PHASE W/ GPI 2000** | $47.50 | $4.75 10% | $42.75 |
| 836 | **PALLET: FLOWER PRINTS** | $1.00 | $0.10 10% | $0.90 |
| 837 | **PALLET: RUBBER MATS** | $17.50 | $1.75 10% | $15.75 |
| 838 | **PALLET: PAPER** | $1.50 | $0.15 10% | $1.35 |
| 839 | **PALLET: PAPER** | $1.50 | $0.15 10% | $1.35 |
| 840 | **NEOPOST FDR12/EF120 FEEDER** | $4.00 | $0.40 10% | $3.60 |
| **Totals** | | **$28,809.50** | **$2,880.95** | **$25,928.55** |

| Lot # | Title | Bid | Commission | Total |
|---|---|---|---|---|
| 841 | HASLER WJ185 POSTAGE SYSTEM | $0.00<br>Top Bid: | $0.00<br>10% | $0.00<br>No Bid |
| 842 | PALLET: PRINTING PARTS | $1.00 | $0.10<br>10% | $0.90 |
| 843 | PALLET: ASSORTED ELECTRONICS | $4.50 | $0.45<br>10% | $4.05 |
| 844 | PALLET: PRINTING PARTS | $0.00<br>Top Bid: | $0.00<br>10% | $0.00<br>No Bid |
| 845 | PALLET: PRINTING PARTS | $1.00 | $0.10<br>10% | $0.90 |
| 846 | BUSKRO BK71BR INKJET ADDRESSING SYSTEM | $30.00 | $3.00<br>10% | $27.00 |
| 847 | H.B. FULLER HL2198X HOT MELT ADHESIVE | $12.50 | $1.25<br>10% | $11.25 |
| 848 | H.B. FULLER HL2198X HOT MELT ADHESIVE | $10.00 | $1.00<br>10% | $9.00 |
| 849 | H.B. FULLER HL2198X HOT MELT ADHESIVE | $10.00 | $1.00<br>10% | $9.00 |
| 850 | H.B. FULLER HL2198X HOT MELT ADHESIVE | $10.00 | $1.00<br>10% | $9.00 |
| 851 | ARNOLD FLEX MAG SHEET MAGNETIZER | $17.50 | $1.75<br>10% | $15.75 |
| 852 | HHS C-421 X-MELT HOT GLUE MACHINE | $65.00 | $6.50<br>10% | $58.50 |
| 853 | TABLE, 36" X 30" | $4.00 | $0.40<br>10% | $3.60 |
| 854 | U-LINE H-1163 DOT SHOT PRO | $22.50 | $2.25<br>10% | $20.25 |
| 855 | BATES POWER ARM STAPLER | $10.00 | $1.00<br>10% | $9.00 |
| 856 | DIGI DC-130 SCALE | $30.00 | $3.00<br>10% | $27.00 |
| 857 | TAN HSIN TCC-6000 LAMINATOR | $32.50 | $3.25<br>10% | $29.25 |
| 858 | HP COLOR LASERJET PRO MFP M477 FDW COPIER | $95.00 | $9.50<br>10% | $85.50 |
| 859 | FASTBIND CASEMATIC H32 CASEMAKER | $32.50 | $3.25<br>10% | $29.25 |
| 860 | METAL BUTCHER BLOCK WORK TABLE, 34" X 30" X 72" | $65.00 | $6.50<br>10% | $58.50 |
| 861 | FASTBIND ELITE XT 171-US HOT MELT HARD COVER CASING SYSTEM | $15.00 | $1.50<br>10% | $13.50 |
| 862 | NEOPOST-HASLER PS1200 FOLDER INSERTER W/ NEOPOST E163022 | $6.00 | $0.60<br>10% | $5.40 |
| **Totals** | | **$28,809.50** | **$2,880.95** | **$25,928.55** |

| Lot # | Title | Bid | Commission | Total |
|-------|-------|-----|-----------|-------|
| 863 | **CONVEYOR** | $6.00 | $0.60 10% | $5.40 |
| 864 | **RIETSCHIE PUMP** | $27.50 | $2.75 10% | $24.75 |
| 865 | **BOX: U-LINE S-3824 JUMBO STRAPPING KIT** | $22.50 | $2.25 10% | $20.25 |
| 866 | **BOX: U-LINE S-3824 JUMBO STRAPPING KIT** | $15.00 | $1.50 10% | $13.50 |
| 867 | **NEOPOST IN-700 SERIES ADVANCED MAILING SYSTEM PARTS** | $17.50 | $1.75 10% | $15.75 |
| 868 | **WOOD TABLE, 30" X 30" X 109"** | $0.00 Top Bid: | $0.00 10% | $0.00 No Bid |
| 869 | **ANAJET MP10I DIGITAL APPAREL PRINTER** | $1,450.00 | $145.00 10% | $1,305.00 |
| 870 | **DELL OPTIPLEX 790 PENTIUM DESKTOP** | $10.00 | $1.00 10% | $9.00 |
| 871 | **OKI LD 620D PRINTER W/ BOX ULTRA DIGITAL PAPER** | $1.50 | $0.15 10% | $1.35 |
| 872 | **CASTERED METAL BASE AND WOOD TABLE, 35" X 29" X 60"** | $1.00 | $0.10 10% | $0.90 |
| 873 | **BESTRONIC T15-9 STANDARD SHRINK TUNNEL** | $32.50 | $3.25 10% | $29.25 |
| 874 | **BESELER 1720-MTB-A SHRINK WRAP SEALER** | $22.50 | $2.25 10% | $20.25 |
| 875 | **WOOD TABLE, 37" X 48" X 96"** | $1.00 | $0.10 10% | $0.90 |
| 876 | **MITEL 5340 IP PHONE** | $1.00 | $0.10 10% | $0.90 |
| 877 | **MITEL 5340 IP PHONE** | $1.00 | $0.10 10% | $0.90 |
| 878 | **MITEL 5340 IP PHONE** | $1.00 | $0.10 10% | $0.90 |
| 879 | **MITEL 5330 IP PHONE** | $1.00 | $0.10 10% | $0.90 |
| 880 | **MITEL 5330 IP PHONE** | $1.50 | $0.15 10% | $1.35 |
| 881 | **MITEL 5340 IP PHONE** | $1.00 | $0.10 10% | $0.90 |
| 882 | **MITEL 5340 IP PHONE** | $2.50 | $0.25 10% | $2.25 |
| 883 | **MITEL 5340 IP PHONE** | $1.00 | $0.10 10% | $0.90 |
| 884 | **MITEL 5330 IP PHONE** | $1.00 | $0.10 10% | $0.90 |
| **Totals** | | **$28,809.50** | **$2,880.95** | **$25,928.55** |

| Lot # | Title | Bid | Commission | Total |
|-------|-------|-----|------------|-------|
| 885 | **MITEL 5340 IP PHONE** | $1.00 | $0.10 10% | $0.90 |
| 886 | **MITEL 5330 IP PHONE** | $1.00 | $0.10 10% | $0.90 |
| 887 | **MITEL 5330 IP PHONE** | $2.50 | $0.25 10% | $2.25 |
| 888 | **MITEL 5330 IP PHONE** | $1.00 | $0.10 10% | $0.90 |
| 889 | **MITEL 5340 IP PHONE** | $1.00 | $0.10 10% | $0.90 |
| 890 | **MITEL 5330 IP PHONE** | $1.00 | $0.10 10% | $0.90 |
| 891 | **MITEL 5340 IP PHONE** | $2.50 | $0.25 10% | $2.25 |
| 892 | **MITEL 5330 IP PHONE** | $2.00 | $0.20 10% | $1.80 |
| 893 | **BOX: POLY COM SOUND STATION 2W AND TAPE DISPENSER** | $2.50 | $0.25 10% | $2.25 |
| 894 | **HP LASERJET 4 PLUS PRINTER W/ OFFICE SUPPLIES** | $12.50 | $1.25 10% | $11.25 |
| 895 | **DELL E153FPF LCD W/ KEYBOARD AND MOUSE** | $1.00 | $0.10 10% | $0.90 |
| 896 | **SHARP COMPET QS-1122 CALCULATOR** | $0.00 Top Bid: | $0.00 10% | $0.00 No Bid |
| 897 | **BIN: RUBBERBANDS** | $2.00 | $0.20 10% | $1.80 |
| 898 | **WOOD TABLE, 36" X 30" X 98"** | $0.00 Top Bid: | $0.00 10% | $0.00 No Bid |
| 899 | **RUBBERMAID TOOLBOX W/ ASSORTED PARTS** | $3.50 | $0.35 10% | $3.15 |
| 900 | **METAL TABLE, 27" X 25" X 28"** | $1.00 | $0.10 10% | $0.90 |
| 901 | **GBC MAGNAPUNCH 2:1 TWIN LOOP MODEL: 111PM** | $0.00 Top Bid: | $0.00 10% | $0.00 No Bid |
| 902 | **HON METAL SHELF, 71" X 12-1/2" X 34-1/2"** | $1.50 | $0.15 10% | $1.35 |
| 903 | **SICKINGER CO. CI-12 ELECTRIC SPIRAL COIL INSERTER** | $1.00 | $0.10 10% | $0.90 |
| 904 | **WOOD TABLE, 33" X 22" X 27"** | $1.00 | $0.10 10% | $0.90 |
| 905 | **CASTERED CHAIRS** | $1.50 | $0.15 10% | $1.35 |
| 906 | **BOXES: ENVELOPES** | $4.50 | $0.45 10% | $4.05 |
| **Totals** | | **$28,809.50** | **$2,880.95** | **$25,928.55** |

| Lot # | Title | Bid | Commission | Total |
|-------|-------|-----|------------|-------|
| 907 | STACK: ASSORTED COLOR PRINTING INKS - OPENED | $1.00 | $0.10 10% | $0.90 |
| 908 | WOOD SHELF, 25" X 7" X 30" | $0.00 Top Bid: | $0.00 10% | $0.00 No Bid |
| 909 | OHAUS 700 SERIES TRIPLE BEAM BALANCE | $1.50 | $0.15 10% | $1.35 |
| 910 | STACK: ASSORTED COLOR PRINTING INKS - OPENED | $1.00 | $0.10 10% | $0.90 |
| 911 | WOOD TABLE, 37" X 25" X 61" | $0.00 Top Bid: | $0.00 10% | $0.00 No Bid |
| 912 | INGENTO 18" PAPER CUTTER | $15.00 | $1.50 10% | $13.50 |
| 913 | WOOD TABLE, 37" X 25" X 61" | $0.00 Top Bid: | $0.00 10% | $0.00 No Bid |
| 914 | STACK: ASSORTED COLOR PRINTING INKS - OPENED | $1.00 | $0.10 10% | $0.90 |
| 915 | STACK: ASSORTED COLOR PRINTING INKS - OPENED | $1.00 | $0.10 10% | $0.90 |
| 916 | CUTLER-HAMMER SAFETY SWITCH ENCLOSURE | $1.00 | $0.10 10% | $0.90 |
| 917 | WOOD WORK TABLE, 62" X 28" X 62" | $0.00 Top Bid: | $0.00 10% | $0.00 No Bid |
| 918 | JBI TOK PLATE PUNCH | $1.00 | $0.10 10% | $0.90 |
| 919 | HEIDELBERG-TO-PRINTING MACHINE W/ T-PFFSET/MACHINE # 498912 W/ ACCESSORIES | $170.00 | $17.00 10% | $153.00 |
| 920 | HEIDELBERG-TO-PRINTING MACHINE W/ T-PFFSET/MACHINE # 499659 | $170.00 | $17.00 10% | $153.00 |
| 921 | HEIDELBERG-TO-PRINTING MACHINE W/ T-PFFSET/MACHINE # 499661 | $170.00 | $17.00 10% | $153.00 |
| 922 | WOOD TABLE, 37-1/2" X 50" X 98" | $1.00 | $0.10 10% | $0.90 |
| 923 | BOXES: U-LINE S-5799 CLIPBOARD BOXES | $0.00 Top Bid: | $0.00 10% | $0.00 No Bid |
| 924 | BOX: ROUND LABELS | $6.00 | $0.60 10% | $5.40 |
| 925 | RENA XPS PRO TAB IN-LINE TABBER/ LABELER | $8.00 | $0.80 10% | $7.20 |
| 926 | RENA AF500 FEEDER | $55.00 | $5.50 10% | $49.50 |
| 927 | GRAPHIC WHIZARD CM PLUS-TS DIGITAL CREASING PERFING MACHINE | $2.50 | $0.25 10% | $2.25 |
| 928 | WALCO SYSTEMS VF200 VACUUM FRICTION FEEDER SYSTEM | $25.00 | $2.50 10% | $22.50 |
| Totals | | $28,809.50 | $2,880.95 | $25,928.55 |

| Lot # | Title | Bid | Commission | Total |
|---|---|---|---|---|
| 929 | KIRK-RUDY INC KR324R ENVELOPE AND CARDSTOCK FEEDER | $3.50 | $0.35 10% | $3.15 |
| 930 | BUSKRO BK730-2 TABBER 2 | $600.00 | $60.00 10% | $540.00 |
| 931 | BUSKRO BK730-2 TABBER 2 | $600.00 | $60.00 10% | $540.00 |
| 932 | THOMPSON MANUFACTURING CO. CONVEYOR | $10.00 | $1.00 10% | $9.00 |
| 933 | HEIDELBERG GTO-52 PRINTING MACHINE | $1,500.00 | $150.00 10% | $1,350.00 |
| 934 | TALE, 29-1/2" X 48" | $1.50 | $0.15 10% | $1.35 |
| 935 | FOLDING TABLE, 29" X 30" X 72" | $20.00 | $2.00 10% | $18.00 |
| 936 | CHALLENGE MODEL A PAPER JOGGER | $2.00 | $0.20 10% | $1.80 |
| 937 | THOMPSON MANUFACTURING CO. ENVELOPE FEEDER | $6.00 | $0.60 10% | $5.40 |
| 938 | RENA-TB-59 CONVEYOR | $7.00 | $0.70 10% | $6.30 |
| 939 | FLAT METS/WOOD CART | $10.00 | $1.00 10% | $9.00 |
| 940 | BUSKRO BK731 LABELER | $32.50 | $3.25 10% | $29.25 |
| 941 | CRATE: ASSORTED SIZE FLEX HOSE | $1.00 | $0.10 10% | $0.90 |
| 942 | RENA XPS 3000 BASE | $25.00 | $2.50 10% | $22.50 |
| 943 | RENA PS2000 ENVELOPE PRINTER | $32.50 | $3.25 10% | $29.25 |
| 944 | LIGHT TABLE, 36" X 29" X 36" | $3.50 | $0.35 10% | $3.15 |
| 945 | CONVEYOR | $6.00 | $0.60 10% | $5.40 |
| 946 | DELL DIMENSION 2400 P4 DESKTOP | $0.00 Top Bid | $0.00 10% | $0.00 No Bid |
| 947 | DELL OPTIPLEX 170L P-4 DESKTOP | $0.00 Top Bid | $0.00 10% | $0.00 No Bid |
| 948 | ZEBRA GX420D PRINTER | $35.00 | $3.50 10% | $31.50 |
| 949 | DELL OPTIPLEX 170L P-4 DESKTOP | $0.00 Top Bid | $0.00 10% | $0.00 No Bid |
| 950 | DISCOVERY 06-100-2001 DESKTOP | $1.00 | $0.10 10% | $0.90 |
| **Totals** | | **$28,809.50** | **$2,880.95** | **$25,928.55** |

| Lot # | Title | Bid | Commission | Total |
|---|---|---|---|---|
| 951 | DELL E153PFP LCD W/ KEYBOARD | $1.00 | $0.10 10% | $0.90 |
| 952 | TITAN LIFTRITE SHORT/NARROW PALLET JACK | $120.00 | $12.00 10% | $108.00 |
| 953 | WOOD TABLE W/ CARDBOARD, 24" X 24" X 48" | $0.00 Top Bid: | $0.00 10% | $0.00 No Bid |
| 954 | ATB MOTOR | $22.50 | $2.25 10% | $20.25 |
| 955 | ASSORTED PRINTING MACHINE PARTS | $1.00 | $0.10 10% | $0.90 |
| 956 | STANDARD PRO-FOLD FEEDER | $6.00 | $0.60 10% | $5.40 |
| 957 | RUBBER HOSE | $1.00 | $0.10 10% | $0.90 |
| 958 | DELL OPTIPLEX 170L P-4 DESKTOP | $1.00 | $0.10 10% | $0.90 |
| 959 | DELL E153PF LCD W/ KEYBOARD | $1.00 | $0.10 10% | $0.90 |
| 960 | FOSTER LIGHT TABLE, 37" X 32" X 42" | $1.00 | $0.10 10% | $0.90 |
| 961 | STACK: PALLETS | $2.50 | $0.25 10% | $2.25 |
| 962 | ANSUL FE3A40GR FIRE EXTINGUISHER | $12.50 | $1.25 10% | $11.25 |
| 963 | AMEREX 369 FIRE EXTINGUISHER | $7.00 | $0.70 10% | $6.30 |
| 964 | AMEREX A500 FIR EXTINGUISHER | $7.00 | $0.70 10% | $6.30 |
| 965 | AMEREX 1211/369 FIRE EXTINGUISHER | $5.00 | $0.50 10% | $4.50 |
| 966 | ANSUL FE3A40GR FIRE EXTINGUISHER | $10.00 | $1.00 10% | $9.00 |
| 967 | ANSUL FE3A40GR FIRE EXTINGUISHER | $6.00 | $0.60 10% | $5.40 |
| 968 | AMEREX 369 FIRE EXTINGUISHER | $6.00 | $0.60 10% | $5.40 |
| 969 | ANSUL FE3A40GR FIRE EXTINGUISHER | $6.00 | $0.60 10% | $5.40 |
| 970 | ANSUL FE3A40GR FIRE EXTINGUISHER | $7.00 | $0.70 10% | $6.30 |
| 971 | BALDOR ZD18H201-E POWER CONVERTER | $20.00 | $2.00 10% | $18.00 |
| 972 | LOT: ASSORTED SIZE WRENCHES, TOOLS | $5.00 | $0.50 10% | $4.50 |
| Totals | | $28,809.50 | $2,880.95 | $25,928.55 |

| Lot # | Title | Bid | Commission | Total |
|---|---|---|---|---|
| 973 | METAL 4-DRAWER TOOL CABINET W/ MISC TOOLS, 21" X 16" X 25" | $15.00 | $1.50 10% | $13.50 |
| 974 | BIN: MOTORS | $1.00 | $0.10 10% | $0.90 |
| 975 | LOT: ASSORTED PRINTING ROLLERS | $1.50 | $0.15 10% | $1.35 |
| 976 | PALLET RACK STYLE SHELF UNIT, 96" X 36" X 48" | $70.00 | $7.00 10% | $63.00 |
| 977 | PALLET RACK STYLE SHELF UNIT, 96" X 36" X 48" | $70.00 | $7.00 10% | $63.00 |
| 978 | PALLET RACK STYLE SHELF UNIT, 96" X 36" X 48" | $70.00 | $7.00 10% | $63.00 |
| 979 | PALLET RACK STYLE SHELF UNIT, 96" X 36" X 48" | $70.00 | $7.00 10% | $63.00 |
| 980 | PALLET RACK STYLE SHELF UNIT, 96" X 36" X 48" | $55.00 | $5.50 10% | $49.50 |
| 981 | PALLET RACK STYLE SHELF UNIT, 96" X 36" X 48" | $55.00 | $5.50 10% | $49.50 |
| 982 | PALLET RACK STYLE SHELF UNIT, 84" X 31" X 48" | $55.00 | $5.50 10% | $49.50 |
| 983 | PALLET RACK STYLE SHELF UNIT, 84" X 31" X 48" | $60.00 | $6.00 10% | $54.00 |
| 984 | PALLET RACK STYLE SHELF UNIT, 84" X 31" X 48" | $75.00 | $7.50 10% | $67.50 |
| 985 | PALLET RACK STYLE SHELF UNIT, 96" X 36" X 48" | $60.00 | $6.00 10% | $54.00 |
| 986 | PALLET RACK STYLE SHELF UNIT, 96" X 36" X 48" | $55.00 | $5.50 10% | $49.50 |
| 987 | BUCKETS: ASSORTED PRESS OIL - OPENED | $1.50 | $0.15 10% | $1.35 |
| 988 | STACK: ASSORTED COLOR PRINTING INKS | $1.00 | $0.10 10% | $0.90 |
| 989 | STACK: ASSORTED COLOR PRINTING INKS | $1.00 | $0.10 10% | $0.90 |
| 990 | STACK: ASSORTED COLOR PRINTING INKS | $1.00 | $0.10 10% | $0.90 |
| 991 | BOXES: WOOD CORNER FORMS/BRACKETS | $20.00 | $2.00 10% | $18.00 |
| 992 | SHELF: ASSORTED COLOR TONER | $12.50 | $1.25 10% | $11.25 |
| 993 | STACK: ASSORTED COLOR PRINTING INKS - OPENED | $2.00 | $0.20 10% | $1.80 |
| 994 | STACK: ASSORTED COLOR PRINTING INKS | $1.00 | $0.10 10% | $0.90 |
| Totals | | $28,809.50 | $2,880.95 | $25,928.55 |

| Lot # | Title | Bid | Commission | Total |
|---|---|---|---|---|
| 995 | CAN: PRISCO MRC METERING ROLLER CLEANER | $0.00 <br> Top Bid: | $0.00 <br> 10% | $0.00 <br> No Bid |
| 996 | SHELF: ASSORTED COLOR TONER | $12.50 | $1.25 <br> 10% | $11.25 |
| 997 | STACK: ASSORTED COLOR PRINTING INKS | $1.00 | $0.10 <br> 10% | $0.90 |
| 998 | STACK: ASSORTED COLOR PRINTING INKS | $1.00 | $0.10 <br> 10% | $0.90 |
| 999 | BUCKETS: ASSORTED OIL | $0.00 <br> Top Bid: | $0.00 <br> 10% | $0.00 <br> No Bid |
| 1000 | COUNT AUTO PRO PRO NUMBER FEEDER | $1.00 | $0.10 <br> 10% | $0.90 |
| 1001 | SHELF: ASSORTED PRINTING HARDWARE | $1.00 | $0.10 <br> 10% | $0.90 |
| 1002 | SHELF: ASSORTED PRINTING HARDWARE | $3.00 | $0.30 <br> 10% | $2.70 |
| 1003 | SHELF: ASSORTED PRINTING HARDWARE | $1.00 | $0.10 <br> 10% | $0.90 |
| 1004 | DELL OPTIPLEX 170L P-4 DESKTOP W/ PRINTER | $1.50 | $0.15 <br> 10% | $1.35 |
| 1005 | SHELF: ASSORTED PRINTING HARDWARE | $1.00 | $0.10 <br> 10% | $0.90 |
| 1006 | SHELF: ASSORTED PRINTING HARDWARE | $3.50 | $0.35 <br> 10% | $3.15 |
| 1007 | SHELF: ASSORTED PRINTING HARDWARE | $2.50 | $0.25 <br> 10% | $2.25 |
| 1008 | SHELF: ASSORTED PRINTING HARDWARE | $1.50 | $0.15 <br> 10% | $1.35 |
| 1009 | SHELF: ASSORTED PRINTING HARDWARE | $1.00 | $0.10 <br> 10% | $0.90 |
| 1010 | SHELF: ASSORTED PRINTING HARDWARE | $1.00 | $0.10 <br> 10% | $0.90 |
| 1011 | HP DESKJET 5652 PRINTER | $1.00 | $0.10 <br> 10% | $0.90 |
| 1012 | SHELF: ASSORTED PRINTING HARDWARE | $1.00 | $0.10 <br> 10% | $0.90 |
| 1013 | INGERSOLL RAND TMS-0012 AIR DRYER | $140.00 | $14.00 <br> 10% | $126.00 |
| 1014 | INGERSOLL RAND T30/2340L5 230 VOLT, 1 PHASE, 60 GALLON | $1,250.00 | $125.00 <br> 10% | $1,125.00 |
| 1015 | STACK: ASSORTED COLOR PRINTING INKS | $1.00 | $0.10 <br> 10% | $0.90 |
| 1016 | BOXES: POLINER 3-HD102 | $1.00 | $0.10 <br> 10% | $0.90 |
| Totals | | $28,809.50 | $2,880.95 | $25,928.55 |

| Lot # | Title | Bid | Commission | Total |
|---|---|---|---|---|
| 1017 | METTLER TOLEDO PS60 SCALE | $80.00 | $8.00 10% | $72.00 |
| 1018 | SHELF: ASSORTED PRINTING HARDWARE | $1.00 | $0.10 10% | $0.90 |
| 1019 | SHELF: ASSORTED COLOR PRINTING INKS | $1.00 | $0.10 10% | $0.90 |
| 1020 | SHELF: ASSORTED COLOR PRINTING INKS | $2.00 | $0.20 10% | $1.80 |
| 1021 | WHITE BOARD, 36" X 60" | $1.00 | $0.10 10% | $0.90 |
| 1022 | OCE CS665 COLOR DIGITAL PRINTER W/ RETURNS | $0.00 Top Bid: | $0.00 10% | $0.00 No Bid |
| 1023 | LIGHT FIXTURE | $0.00 Top Bid: | $0.00 10% | $0.00 No Bid |
| 1024 | STACK: ASSORTED KOCH AIR FILTERS | $4.50 | $0.45 10% | $4.05 |
| 1025 | CANS: CROWN LACQUER THINNER, XYLOL - OPENED | $9.00 | $0.90 10% | $8.10 |
| 1026 | LOT: ASSORTED FAN BELTS | $0.00 Top Bid: | $0.00 10% | $0.00 No Bid |
| 1027 | NORD SK63LB/4 MOTOR | $15.00 | $1.50 10% | $13.50 |
| 1028 | EMERSON HD1407 MOIST AIR HUMIDIFIER | $12.50 | $1.25 10% | $11.25 |
| 1029 | FAN | $6.00 | $0.60 10% | $5.40 |
| 1030 | ROLLER DOLLY | $5.00 | $0.50 10% | $4.50 |
| 1031 | ASSORTED THINNER, CLEANER, OIL | $8.00 | $0.80 10% | $7.20 |
| 1032 | ASSORTED BALLASTS, LIGHTS | $2.50 | $0.25 10% | $2.25 |
| 1033 | GRAPHTEC FC4210-60 CUTTING PRO | $190.00 | $19.00 10% | $171.00 |
| 1034 | TEANECK GRAPHICS FAST DRAW VACUUM SYSTEMS | $3.50 | $0.35 10% | $3.15 |
| 1035 | JUSTRITE 8-700 SAFETY STORAGE CABINET FOR FLAMMABLE LIQUIDS | $95.00 | $9.50 10% | $85.50 |
| 1036 | BLACKMER 210A HAND PUMP W/ EMPTY 55 GALLON BARREL (ISOPROPYL ALCOHOL) | $40.00 | $4.00 10% | $36.00 |
| 1037 | U-LINE H-3685M FLAMMABLE LIQUID STORAGE CABINET | $120.00 | $12.00 10% | $108.00 |
| 1038 | HAND PUMP W/ 55 GALLON BARREL OF TECH WASH-IF - OPENED | $25.00 | $2.50 10% | $22.50 |
| Totals | | $28,809.50 | $2,880.95 | $25,928.55 |

| Lot # | Title | Bid | Commission | Total |
|---|---|---|---|---|
| 1039 | **STACK: WOOD CORNER FORMS/BRACKETS** | $8.00 | $0.80<br>10% | $7.20 |
| 1040 | **GRAFIX PANELWARE G52C 147420 CONTROL CABINET** | $0.00<br>Top Bid: $17.50 | $0.00<br>10% | $0.00<br>No Sale |
| 1041 | **BACHER PRESS** | $1.00 | $0.10<br>10% | $0.90 |
| 1042 | **CARLSON PRESS** | $0.00<br>Top Bid: | $0.00<br>10% | $0.00<br>No Bid |
| 1043 | **MINI PRESS** | $3.50 | $0.35<br>10% | $3.15 |
| 1044 | **BINDER** | $0.00<br>Top Bid: | $0.00<br>10% | $0.00<br>No Bid |
| 1045 | **COMPRESSOR** | $1,000.00 | $100.00<br>10% | $900.00 |
| **Totals** | | **$28,809.50** | **$2,880.95** | **$25,928.55** |

**Commission:** 10%

**Expenses**

| | |
|---|---|
| Jackson Compaction Inv# 23839 | $431.50 |
| Set-Up / Load-Out / Clean-Up | $1,500.00 |
| Jackson Compaction Inv# 24049 | $431.50 |

**Payments**

| | | |
|---|---|---|
| **Check** #Bentley #9057 - 2/19/22 **(2/19/2022)** | $23,565.55 |

| | |
|---|---|
| Subtotal: | $25,928.55 |
| Expenses: | $2,363.00 |
| **Statement Total:** | **$23,565.55** |
| Payments: | $23,565.55 |
| Balance: | $0.00 |